# EXHIBIT B

## Defendants' Exhibit List and Plaintiffs' Objections

Redacted

# Exhibit B - Defendants' Exhibit List and Plaintiffs' Objections

**Clarification submitted by Defendants: BUTTON0001 through BUTTON2017 are page-level Bates identifiers corresponding to approximately 764 grouped exhibits, not 2,017 discrete exhibits. The corrections in this list reconcile descriptions with the existing labeled files; they do not add, remove, replace, renumber, withdraw, or waive any exhibit. Former entries 590 through 594 in the superseded chart were removed because they duplicated the Konides declarations; that administrative deletion is not the description of current BUTTON0503.**

| | Objection |
|---|---|
| 1. Screenshot of facebook message from Danielle | FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 2. Danielle Therapy record note from Nathan, white dated 1/14/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |
| 3. Danielle Therapy record note from Nathan, white dated 1/14/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/404 |
| 4. Danielle Therapy record note from Nathan, white dated 1/14/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |

| | |
|---|---|
| 5. Danielle Therapy record note from Nathan, white dated 1/14/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 6. Therapy record concerning Danielle, dated January 14, 2011 and signed by Nathan White on January 28, 2011. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 7. Danielle Therapy record note from Nathan, white dated 8/1/2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 8. Danielle Therapy record note dated 8/1/2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 9. Danielle Therapy record note from Nathan, white dated 1/24/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 10.Therapy record concerning Danielle, dated January 14, 2011 and signed by Nathan White on January 28, 2011. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405 |

| | |
|---|---|
| 11.Therapy record concerning Danielle, dated January 14, 2011 and signed by Nathan White on January 28, 2011. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/406 |
| 12. Therapy record concerning Danielle, dated January 14, 2011 and signed by Nathan White on January 28, 2011. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405 |
| 13. Therapy record concerning Danielle, dated January 14, 2011 and signed by Nathan White on January 28, 2011. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/406 |

| | |
|---|---|
| 14. Therapy record concerning Danielle, dated January 14, 2011 and signed by Nathan White on January 28, 2011. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405 |
| 15. Email dated 27 Oct. 2010 from Danielle to Liza Dominguez | FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 16. Email dated 17 Nov. 2010 from Danielle to Liza Dominguez | FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 17. Screenshot of facebook message from Danielle | FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 18. Danielle Therapy record note from Nathan, white dated 1/5/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |

| | |
|---|---|
| 19. Danielle Therapy record note from Nathan, white dated 1/14/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 20. Danielle Therapy record note from Nathan, white dated 1/14/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 21. Danielle Therapy record note from Nathan, white dated 8/5/2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 22. Danielle Therapy record note from Nathan, white dated 8/22/2022 and 8/29/2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 23. Danielle Therapy record note from Nathan, white dated 1/24/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 24. Danielle Therapy record note from Nathan, white dated 1/5/2011 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405; FRE 402 (Relevance); FRE 403 (Prejudice) |
| 25. Email dated 27 Oct. 2010 from Danielle to Liza Dominguez | FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 26. Email dated 17 Nov. 2010 from Danielle to Liza Dominguez | FRE 802 (Hearsay: the identified exhibit contains Defendants' annotations) |
| 27. Email dated 5/24/2017 from Jennifer Rodts | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |
| 28. Email dated 5/24/2017 from Jennifer Rodts | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |

| | |
|---|---|
| 29. Email dated 10.12.2021 to Sage Humphries from Jessica O'Neil | No objection |
| 30. Letter from The State Bar of California | FRE 402 (Relevance); FRE 403 (Prejudice);FRE 802 (Hearsay) |
| 31. Email from Elizabeth Olds dated 5/30/2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |
| 32. Email from Elizabeth Olds dated 5/30/2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |
| 33. Email from Elizabeth Olds dated 8/13/2017 | No objection |
| 34. Emails to Elizabeth Olds from Mikko Nissinen, including an email from Dusty Button to Mikko Nissinen. | FRE 402 (Relevance); FRE 106/403 (the exhibit is excerpted) |
| 35. Emails to Elizabeth Olds from Mikko Nissinen, including an email from Dusty Button to Mikko Nissinen. | FRE 402 (Relevance); FRE 106/403 (the exhibit is excerpted) |

| | |
|---|---|
| 36. Emails to Elizabeth Olds from Mikko Nissinen, including an email from Dusty Button to Mikko Nissinen. | FRE 402 (Relevance); FRE 106/403 (the exhibit is excerpted) |
| 37. Emails to Elizabeth Olds from Mikko Nissinen, including an email from Dusty Button to Mikko Nissinen. | FRE 402 (Relevance); FRE 106/403 (the exhibit is excerpted) |
| 38. Emails to Elizabeth Olds from Mikko Nissinen, including an email from Dusty Button to Mikko Nissinen. | FRE 402 (Relevance); FRE 106/403 (the exhibit is excerpted) |
| 39. Email from Sage Humphries 6/2/2019 | No objection |
| 40. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 41. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 42. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 43. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 44. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |

| | |
|---|---|
| 45. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 46. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 47. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 48. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 49. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 50. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 51. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 52. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 53. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 54. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 55. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 56. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 57. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 58. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 59. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 60. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 61. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 62. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 63. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 64. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 65. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 66. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 67. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 68. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |

| | |
|---|---|
| 69. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 70. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 71. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 72. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 73. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 74. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 75. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 76. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 77. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 78. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 79. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 80. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 81. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 82. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 83. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 84. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 85. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 86. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 87. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 88. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 89. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 90. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 91. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 92. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |

| | |
|---|---|
| 93. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 94. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 95. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 96. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 97. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 98. Chitra report on Danielle - 11/11/2022; 11/17/2022 | No objection |
| 99. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 100. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 101. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 102. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 103. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 104. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 105. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 106. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 107. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 108. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 109. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 110. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 111. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 112. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 113. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 114. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 115. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 116. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |

| | |
|---|---|
| 117. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 118. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 119. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 120. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 121. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 122. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 123. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 124. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 125. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 126. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 127. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 128. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 129. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 130. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 131. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 132. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 133. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 134. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 135. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 136. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 137. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 138. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 139. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 140. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |

| | |
|---|---|
| 141. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 142. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 143. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 144. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 145. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 146. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 147. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 148. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 149. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 150. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 151. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 152. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 153. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 154. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 155. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 156. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 157. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 158. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 159. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 160. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 161. Chitra report on Gina - 09/13/2022; 09/14/2022 | No objection |
| 162. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 163. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 164. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |

| | |
|---|---|
| 165. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 166. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 167. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 168. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 169. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 170. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 171. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 172. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 173. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 174. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 175. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 176. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 177. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 178. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 179. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 180. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 181. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 182. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 183. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 184. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 185. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 186. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 187. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 188. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |

| | |
|---|---|
| 189. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 190. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 191. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 192. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 193. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 194. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 195. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 196. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 197. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 198. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 199. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 200. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 201. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 202. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 203. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 204. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 205. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 206. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 207. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 208. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 209. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 210. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 211. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 212. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |

| | |
|---|---|
| 213. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 214. Chitra report on Jane Doe 1 - 04/06/2023; 04/07/2023 | No objection |
| 215. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 216. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 217. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 218. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 219. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 220. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 221. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 222. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 223. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 224. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 225. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 226. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 227. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 228. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 229. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 230. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 231. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 232. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 233. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 234. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 235. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 236. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |

| | |
|---|---|
| 237. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 238. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 239. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 240. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 241. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 242. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 243. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 244. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 245. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 246. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 247. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 248. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 249. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 250. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 251. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 252. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 253. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 254. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 255. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 256. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 257. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 258. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 259. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 260. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |

| | |
|---|---|
| 261. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 262. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 263. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 264. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 265. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 266. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 267. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 268. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 269. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 270. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 271. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 272. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 273. Chitra report on Jane Doe 2 - 09/27/2022; 09/30/2022; 5/11/23 | No objection |
| 274. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 275. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 276. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 277. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 278. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 279. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 280. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 281. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 282. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 283. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 284. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |

| | |
|---|---|
| 285. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 286. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 287. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 288. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 289. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 290. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 291. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 292. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 293. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 294. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 295. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 296. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 297. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 298. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 299. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 300. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 301. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 302. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 303. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 304. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 305. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 306. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 307. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 308. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |

| | |
|---|---|
| 309. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 310. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 311. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 312. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 313. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 314. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 315. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 316. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 317. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 318. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 319. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 320. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 321. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 322. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 323. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 324. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 325. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 326. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 327. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 328. Chitra report on Rosie DeAngelo - 12/13/2022; 012/14/2022 | No objection |
| 329. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 330. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 331. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 332. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |

| | |
|---|---|
| 333. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 334. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 335. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 336. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 337. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 338. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 339. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 340. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 341. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 342. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 343. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 344. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 345. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 346. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 347. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 348. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 349. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 350. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 351. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 352. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 353. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 354. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 355. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 356. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |

| | |
|---|---|
| 357. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 358. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 359. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 360. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 361. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 362. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 363. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 364. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 365. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 366. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 367. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 368. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 369. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 370. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 371. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 372. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 373. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 374. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 375. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 376. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 377. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 378. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 379. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 380. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |

| | |
|---|---|
| 381. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 382. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 383. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 384. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 385. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 386. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 387. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 388. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 389. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 390. Chitra report on Sage Humphries - 01/25/2023; 01/26/2023 | No objection |
| 391. Text message communications between Sage and Taylor May 25, 2017 | FRE 106/403 (Exhibit is selectively excerpted) |
| 392. Text message between elizabeth olds and micah humphries may 25, 26, 2017 | FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance |
| 393. Email from Elizabeth olds to Jennifer rodts 8/15/2018 | No objection |
| 394. Email from peter stark to mikko nissinen – 6/1/2017 | No objection |
| 395. Email from jill goddard to peter stark – 7/26/2021 | FRE 802 (Hearsay); FRE 402 (Relevance) |
| 396. Email communication between the buttons and bsf on 11/12/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 397. Email communication between the buttons and bsf on 11/12/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 398. Email communication between the buttons and bsf on 11/12/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 399. Email communication between the buttons and bsf on 11/17/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 400. Email communication between the buttons and bsf on 11/17/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 401. Email communication between the buttons and bsf on 11/17/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 402. Email communication between the joe ganley and bsf on 2/7/2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 403. Email communication between the buttons and bsf on 9/29/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 404. Email from Isabelle Wilkinson to Buttons sharing Defendants productions 2/28/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 405. Bsf portal showing shared documents from the Buttons | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 406. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 407. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 408. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 409. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 410. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 411. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 412. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 413. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 414. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 415. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 416. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 417. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 418. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 419. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 420. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 421. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 422. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 423. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 424. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 425. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 426. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 427. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 428. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 429. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 430. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 431. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 432. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 433. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 434. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 435. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants’ annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 436. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants’ annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 437. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants’ annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 438. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants’ annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 439. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants’ annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 440. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants’ annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 441. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 442. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 443. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 444. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 445. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 446. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 447. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 448. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 449. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 450. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 451. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 452. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 453. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 454. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 455. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 456. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 457. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 458. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 459. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 460. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 461. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 462. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 463. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 464. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 465. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 466. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 467. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 468. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 469. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 470. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 471. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 472. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 473. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 474. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 475. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 476. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 477. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 478. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 479. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 480. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 481. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 482. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 483. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 484. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 485. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 486. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 487. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 488. Payments by check from Centerstage dance company to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 489. W2 from Center stage to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 490. W2 from Center stage to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 491. W2 from Center stage to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 492. W2 from Center stage to Defendant Taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 493. Email from Dusty Button to Sabina Mariella titled "Compelling Micah Staklovich." | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 494. May 18, 2023 email from Sabina Mariella to Defendants and others concerning the production of documents responsive to subpoenas involving Micah and Michael Humphries (previously 581) | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 495. May 11, 2023 email from Sabina Mariella to Defendants (previously 582) | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 496. Continuation of May 11, 2023 email from Sabina Mariella to Defendants (previously 583) | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance); FRE 404 (Inadmissible propensity evidence) |
| 497. Declaration of Jennifer Konides (previously 584) | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance); FRE 404 (Inadmissible propensity evidence) |

| | |
|---|---|
| 498. Continuation of Declaration of Jennifer Konides (previously 585) | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance); FRE 404 (Inadmissible propensity evidence) |
| 499. Declaration of Nicole Konides (previously 586) | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance); FRE 404 (Inadmissible propensity evidence) |

| | |
|---|---|
| 500. Continuation of Declaration of Nicole Konides (previously 587) | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 501. August 12 letter from Sigrid McCawley to Ron Greene (previously 588) | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 502. Continuation of August 12 letter from Sigrid McCawley to Ron Greene (previously 589) | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |

| | |
|---|---|
| 503. Continuation of metadata produced by Meta pursuant to Plaintiffs' subpoena, dated May 31, 2024 | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 504. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 505. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 506. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 507. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 508. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 509. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 510. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 511. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 512. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |

| | |
|---|---|
| 513. Metadata subpoenaed by Plaintiffs from Meta 5-31-2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 514. DM from Lena Matthews to the Buttons | FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 515. DM from Lena Matthews to the Buttons | FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 516. Bar Complaint submitted by the Buttons on Michael Humphries 8/22/2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 403 (Prejudice); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 517. Bar Complaint submitted by the Buttons on Michael Humphries 8/22/2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 403 (Prejudice); FRE 402 (Relevance); FRE 802 (Hearsay) |

| | |
|---|---|
| 518. Bar Complaint submitted by the Buttons on Michael Humphries 8/22/2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 403 (Prejudice); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 519. Bar Complaint submitted by the Buttons on Michael Humphries 8/22/2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 403 (Prejudice); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 520. Bar Complaint submitted by the Buttons on Michael Humphries 8/22/2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 403 (Prejudice); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 521. Email from lindsey ruff to buttons on April 9th, 2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 522. Email from lindsey ruff to buttons on April 9th, 2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 523. Email from lindsey ruff to buttons on April 9th, 2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 524. Email from lindsey ruff to buttons on April 9th, 2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 525. Picture of Sigrid mccawley from law.com citing Jeffrey Epstein comparison to the Buttons | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 526. Article capture about Sigrid mccawley comparing Epstein case to buttons | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 527. BSF website about Sigrid representation of "group of ballerinas" | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 528. Photo of fast car magazine cover featuring button built | No Objection |
| 529. Photo of fast car magazine article featuring button built | No Objection |
| 530. Screenshot of Social networks portion regarding Sage Humphries | FRE 106/403 (Exhibit is selectively excerpted); FRE 802/403 (the identified exhibit contains Defendants' annotations |
| 531. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |

| | |
|---|---|
| 532. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/404 |
| 533. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405 |
| 534. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/406 |
| 535. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/407 |
| 536. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/408 |
| 537. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/409 |
| 538. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/410 |
| 539. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/411 |

| | |
|---|---|
| 540. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/412 |
| 541. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/413 |
| 542. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/414 |
| 543. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/415 |
| 544. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/416 |
| 545. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/417 |
| 546. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/418 |
| 547. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/419 |

| | |
|---|---|
| 548. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/420 |
| 549. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/421 |
| 550. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/422 |
| 551. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/423 |
| 552. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/424 |
| 553. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/425 |
| 554. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/426 |
| 555. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/427 |

| | |
|---|---|
| 556. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/428 |
| 557. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/429 |
| 558. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/430 |
| 559. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/431 |
| 560. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/432 |
| 561. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/433 |
| 562. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/434 |
| 563. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/435 |

| | |
|---|---|
| 564. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/436 |
| 565. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/437 |
| 566. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/438 |
| 567. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/439 |
| 568. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/440 |
| 569. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/441 |
| 570. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/442 |
| 571. August 11, 2012 letter from Ken Swartz to Detective Hugh Gross (part of report) | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/443 |

| | |
|---|---|
| 572. August 11, 2012 letter from Ken Swartz to Detective Hugh Gross (part of report) | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/444 |
| 573. Horry county police department report – July 31, 2012 (part of report) | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/445 |
| 574. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/446 |
| 575. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/447 |
| 576. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/448 |
| 577. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/449 |
| 578. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/450 |
| 579. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/451 |

| | |
|---|---|
| 580. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/452 |
| 581. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/453 |
| 582. 2012 Hillsborough County police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/454 |
| 583. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/455 |
| 584. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/456 |
| 585. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/457 |
| 586. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/458 |
| 587. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/459 |

| | |
|---|---|
| 588. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/460 |
| 589. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/461 |
| 590. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/462 |
| 591. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/463 |
| 592. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/464 |
| 593. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/465 |
| 594. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/466 |
| 595. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/467 |

| | |
|---|---|
| 596. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/468 |
| 597. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/469 |
| 598. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/470 |
| 599. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/471 |
| 600. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/472 |
| 601. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/473 |
| 602. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/474 |
| 603. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/475 |

| | |
|---|---|
| 604. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/476 |
| 605. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/477 |
| 606. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/478 |
| 607. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/479 |
| 608. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/480 |
| 609. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/481 |
| 610. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/482 |
| 611. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/483 |

| | |
|---|---|
| 612. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/484 |
| 613. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/485 |
| 614. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/486 |
| 615. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/487 |
| 616. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/488 |
| 617. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/489 |
| 618. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/490 |
| 619. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/491 |

| | |
|---|---|
| 620. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/492 |
| 621. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/493 |
| 622. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/494 |
| 623. 2018 Hillsborough County Police report | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/495 |
| 624. Email chain between detective bradford sutter to dusty button dated dec 3, 2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 625. Email chain between detective bradford sutter to dusty button dated dec 3, 2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 626. Email chain between detective bradford sutter to dusty button dated dec 3, 2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 627. Email chain between detective bradford sutter to dusty button dated dec 3, 2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 628. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 629. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 630. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 631. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 632. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 633. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 634. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 635. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 636. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 637. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 638. Email chain between detective buttons and sergeant vidal with Hillsborough countysheriff's office – start date 19 july 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 639. Email between dusty button and lt. Michael perrone of sommerville police department dated sept 15, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 640. Email between dusty button and lt. Michael perrone of sommerville police department dated sept 15, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 641. Email between dusty button and lt. Michael perrone of sommerville police department dated sept 15, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 642. Email between dusty button and lt.<br>Michael perrone of sommerville police department dated sept 15, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 643. Email between dusty button and lt.<br>Michael perrone of sommerville police department dated sept 15, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 644. Screenshot of phone Call November 8, 2023 with Detective Devin Schneider of Somerville police department | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 645. Screenshot of email between the buttons and DOJ investigation unit – 8/7/2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 646. Email between dusty button and Bedford, NH police department records – dated august 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 647. Email between dusty button and Bedford, NH police department records – dated august 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 648. Email response from Somerville police department records department – sept 27, 2022 – to buttons | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 649. Email response from Somerville police department records department – sept 27, 2022 – to buttons | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 650. Email response from Somerville police department records department – sept 27, 2022 – to buttons | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 651. Report to obtain body camera footage from Horry County Police Department dated 8/30/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 652. Report to obtain body camera footage from Horry County Police Department dated 8/30/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 653. Email between buttons and RAO 911 records request department dates 9-19-2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 654. Email between buttons and RAO 911 records request department dates 9-19-2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 655. Request to release police report from buttons to orange county sheriff's department dated 11/07/2022 | FRE 802 (Hearsay); FRE (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 656. Request to release police report from buttons to orange county sheriff's department dated 11/07/2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 657. Email between Michael monohan and dusty button dated august 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 658. Email between Michael monohan and dusty button dated august 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 659. Email between Michael monohan and dusty button dated august 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 660. Email between Michael monohan and dusty button dated august 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 661. Email between Bedford, nh police department records department and button - august 9, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 662. Email between Bedford, nh police department records department and button - august 9, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 663. Email between Bedford, nh police department records department and button - august 9, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 664. Email from dusty button to ddottin@police.somerville.ma.us on may 28, 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 665. Email from buttons to California department of justice – October 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 666. Email from buttons to California department of justice – October 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 667. Email from buttons to California department of justice – October 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 668. Email from buttons to California department of justice – October 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 669. Email response to dusty button from sergeant vidal – July 19, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 670. Email from dusty to records department at Somerville police department dated June 20, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 671. Michael perrone email response to dusty august 22,2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 672. Submission form completed by dusty button to Somerville police department | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 673. Communications by email between Melrose police department and buttons – dated oct 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 674. Communications by email between Melrose police department and buttons – dated oct 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 675. New submission request submitted by buttons to Melrose police department oct 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 676. New submission request submitted by buttons to Melrose police department oct 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 677. Orange county sherrif's department record request by the buttons oct 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 678. Orange county sherrif's department record request by the buttons oct 27, 2022 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 679. Email sent from dusty to public records department for orange county sheriffsdepartment dated august 6, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 680. Email communications between buttons and nh state police department August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 681. Email communications between buttons and nh state police department August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 682. . Email communications between buttons and nh state police department August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 683. Horry county police department record and report filed by Buttons with James Fletcher – January 27, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 684. Horry county police department record and report filed by Buttons with James Fletcher – January 27, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 685. . Horry county police department record and report filed by Buttons with James Fletcher – January 27, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 686. . Horry county police department record and report filed by Buttons with James Fletcher – January 27, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 687. . Horry county police department record and report filed by Buttons with James Fletcher – January 27, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 688. Photo of Button sign in artisan way apartment - 2017 | FRE (Relevance) |
| 689. Photo of Buttons apartment at artisan way - 2017 | FRE (Relevance) |
| 690. Photo of outside of Artisan Way apartment, Somerville, MA - 2017 | FRE (Relevance) |

| | |
|---|---|
| 691. Photo of Buttons apartment at artisan way - 2017 | FRE (Relevance) |
| 692. Photo of Buttons apartment at artisan way bedroom | FRE (Relevance) |
| 693. Photo of Buttons apartment at artisan way living room | FRE (Relevance) |
| 694. Photo of Buttons apartment at artisan way bedroom | FRE (Relevance) |
| 695. Photo of Buttons apartment at artisan way living room | FRE (Relevance) |
| 696. Photo of Buttons apartment at artisan way living room | FRE (Relevance) |
| 697. Photo of Buttons apartment at artisan way living room | FRE (Relevance) |
| 698. Boston Magazine article, September 2022. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |
| 699. Boston Magazine article, September 2022. | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/404 |

| | | |
|---|---|---|
| 700. | [redacted] therapy notes | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 701. | [redacted] therapy notes - YPAD | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 702. | [redacted] therapy notes - YPAD | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 703. | [redacted] therapy notes - YPAD | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 704. | [redacted] therapy notes - YPAD | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 705. | [redacted] therapy notes - YPAD | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | | |
|---|---|---|
| 706. | [redacted] therapy notes - YPAD | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 707. | [redacted] therapy notes - YPAD | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 708. | [redacted] therapy notes - YPAD | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 709. [redacted] therapy notes - YPAD | Description does not match exhibit. Accordingly, the objection is to the exhibit with the corresponding bates regardless of the descriptor. FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 710. Text between Gretchen Voss and Dusty Button - 2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 711. Text between Gretchen Voss and Dusty Button - 2024 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 712. Jane Doe 1's Admissions | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 713. Email comms between Defendants and Michael Monohan – Bedford Police Department – August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 714. Email comms between Defendants and Michael Monohan – Bedford Police Department – August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 715. Email comms between Defendants and Michael Monohan – Bedford Police Department – August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 716. Email comms between Defendants and Michael Monohan – Bedford Police Department – August 11, 2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 717. Bedford Police Department report filed by Buttons – 7/24/2023 | FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 718. Bedford Police Department report filed by Buttons – 7/24/2023 | FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance) |

| | |
|---|---|
| 719. Bedford Police Department report filed by Buttons – 7/24/2023 | FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 720. Parkland medical record for [redacted] – 8/3/2021 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 721. Parkland medical record for [redacted] – 8/3/2021 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 722. Boston Police department report – [redacted] – 5/9/2023 | FRE 106/403 (Exhibit is selectively excerpted) |
| 723. Therapy report anna jaques hospital for [redacted] – 2/25/2013 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 724. 8/14/2017 therapy record from sheri spirit for [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 725. 8/14/2017 therapy record from sheri spirit for [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |

| | |
|---|---|
| 726. 11/18/2013 therapy record for [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 727. 2/25/13 therapy notes for [redacted] – David sorenson | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 728. anna jaques hospital record [redacted] therapy – David sorenson | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 729. parkland medical center record – 8/3/22 – Judah weathers | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 730. email chain from dusty button to DOJ – 8/7/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 731. email chain from dusty button to DOJ – 8/7/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 732. email from dusty button to Bedford police department records clerk – 8/11/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 733. email from taylor button to lurgio attendance office – 11/13/2024 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 734. email between dusty button and Jeffrey ardirli 8/11/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 735. email between dusty button and Jeffrey ardirli 8/11/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 736. email between dusty button and Jeffrey ardirli 8/11/2023 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403; FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 737. boston police department report – June 11, 2022 – about [redacted] | FRE 802 (Hearsay); FRE (Relevance); FRE 403 (Prejudice) |
| 738. boston police department report – June 11, 2022 – about [redacted] | FRE 802 (Hearsay); FRE (Relevance); FRE 403 (Prejudice) |
| 739. Rule 11 exhibit A – [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 740. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 741. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 742. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 743. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 744. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 745. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 746. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 747. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 748. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 749. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 750. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 751. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 752. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 753. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 754. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 755. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 756. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 757. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |

| | |
|---|---|
| 758. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 759. Pages/components of Exhibit A to Defendants' Rule 11 motion concerning [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 403 (Prejudice) |
| 760. notice from the buttons to BSF – June 13, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 761. therapy notes on [redacted] – 11/25/2013 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 802 (Hearsay) |

| | |
|---|---|
| 762. therapy notes on [redacted] – 11/25/2013 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 763. therapy notes on [redacted] – 11/25/2013 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 764. therapy notes on [redacted] – 11/25/2013 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 802 (Hearsay) |
| 765. Evaluation of [redacted] – 8/14/2017 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 766. Evaluation of [redacted] – 8/14/2017 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 767. 2/25/2013 therapy record for [redacted] – David sorenson | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |

| | |
|---|---|
| 768. highlighted record for [redacted] – 11/18/2023 therapy report | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 769. highlighted record for [redacted] – 11/18/2023 therapy report | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 770. therapy record for [redacted] – 11/18/2023 therapy report | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance) |
| 771. parkland medical center – 8/2/2021 therapy report for [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 772. parkland medical center – 8/2/2021 therapy report for [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 773. parkland medical center – 8/2/2021 therapy report for [redacted] | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 774. parkland medical center – 8/2/2021 therapy report for [redacted] | FRE 106/403 (Exhibit is selectively excerpted) |
| 775. 8/12/2021 report on [redacted] – therapy – parkland medical center | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 776. 8/12/2021 report on [redacted] – therapy – parkland medical center | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 777. 8/3/2021 report from Judah weather, Benjamin fernandes on [redacted] – parkland medical center | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 778. 8/3/2021 report from Judah weather, Benjamin fernandes on [redacted] – parkland medical center | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 779. Blank urbanity form | No Objection |
| 780. Blank urbanity form | No Objection |
| 781. Blank urbanity form | No Objection |
| 782. Blank urbanity form | No Objection |
| 783. Blank urbanity form | No Objection |
| 784. Blank urbanity form | No Objection |

| | |
|---|---|
| 785. Blank urbanity form | No Objection |
| 786. Blank urbanity form | No Objection |
| 787. Blank urbanity form | No Objection |
| 788. Blank urbanity form | No Objection |
| 789. Fully redacted discovery | FRE 402 (Relevance) |
| 790. Fully redacted discovery | FRE 402 (Relevance) |
| 791. rosemarie deangelo therapy record – Brooklyn center – 4/7/2017 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 792. rosemarie deangelo therapy record – Brooklyn center – 10/4/2017 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 793. rosemarie deangelo therapy record – Brooklyn center – 10/4/2017 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 794. email between gina menichino and third party – may 14, 2019 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 412 (Rape Shield Rule); FRE 403 (Prejudice) |

| | |
|---|---|
| 795. email between gina menichino and third party – may 14, 2019 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 412 (Rape Shield Rule); FRE 403 (Prejudice) |
| 796. horry county police report – filed by buttons – 7/3/2024 | FRE 802 (Hearsay); FRE 402 (Relevance) |
| 797. horry county police report – filed by buttons – 7/3/2024 | FRE 802 (Hearsay); FRE 402 (Relevance) |
| 798. 5/28/2017 orange county sherrif department report – sage humphries | FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 799. 7/22/2017 orange county sherrif department report – sage humphries | FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 800. 6/11/2018 melrose police department report – sage humphries | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 801. 8/13/2018 melrose police department report – sage humphries | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 802. photo of sage humphries and dusty button - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 803. photo of sage humphries and dusty button - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 804. photo of sage humphries - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 805. photo of sage humphries – May 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 806. photo of sage humphries and dusty button - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 807. photo of sage humphries and dusty button in front of prop wall with airsoft guns - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 808. photo of taylor and sage in long beach, ca – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 809. photo of sage in 445 artisan way apartment – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 810. text from Anthony Giovanni deane to sage humphries – micah stalkovich | FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |
| 811. text from Anthony Giovanni deane to sage humphries – scheming sage | FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |
| 812. text from Anthony Giovanni deane to sage humphries - buttonland | FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 813. text from Anthony Giovanni deane to sage humphries – love is pure | FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |
| 814. text between sage dusty and taylor – easter miracle – April 2017 | FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |
| 815. snap chat from sage to buttons – june/July 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 816. text from micah humphries to dusty, taylor and sage – may 9, 2017 | FRE 802 (Hearsay); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 817. text chain from micah humphries to sage may 17, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 818. text chain from micah humphries to sage may 17-may 24, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice) |
| 819. text chain from micah humphries to sage may 17, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 820. text chain from micah humphries to sage may 17, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice) |
| 821. text chain from micah humphries to sage may 17, 2017 | FRE 106/403 (Exhibit is selectively excerpted) |
| 822. . text chain from sage humphries to buttons about celso may 23, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |

| | |
|---|---|
| 823. . text chain from sage humphries to buttons about celso may 23, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 824. text chain from sage humphries to buttons about celso may 23, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 825. text chain from sage humphries to buttons about celso may 23, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 826. text chain from sage humphries to buttons about celso may 23, 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 827. may 17 2023 text chain between sage humphries and micah humphries | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 828. may 25, 2017 text from sage humphries to taylor button | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 829. video of snap chat sent from sage humphries July 14 2017 | Cannot play video - this is a screenshot. |
| 830. CAD report Somerville police department – 5/28/2017 | FRE 106/403 (Exhibit is selectively excerpted) |
| 831. CAD report Somerville police department – 5/28/2017 | FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 832. 2017 temporary APO | No Objection |
| 833. 2017 temporary APO | No Objection |
| 834. 2017 temporary APO | No Objection |
| 835. 2017 temporary APO | No Objection |
| 836. Somerville police department incident report – 8/23/2018 | No Objection |
| 837. Somerville police department incident report – 8/23/2018 | No Objection |
| 838. Somerville police department incident report – 8/23/2018 | No Objection |
| 839. Somerville police department incident report – 8/23/2018 | No Objection |
| 840. Somerville police department incident report – 8/23/2018 | No Objection |
| 841. Somerville police department incident report – 8/23/2018 | No Objection |
| 842. Somerville police department incident report – 8/23/2018 | No Objection |
| 843. Somerville police department incident report – 8/23/2018 | No Objection |
| 844. Somerville police department incident report – 8/23/2018 | No Objection |
| 845. Somerville police department incident report – 8/23/2018 | No Objection |
| 846. Somerville police department incident report – 8/23/2018 | No Objection |
| 847. Somerville police department incident report – 8/23/2018 | No Objection |
| 848. Somerville police department incident report – 8/23/2018 | No Objection |
| 849. Somerville police department incident report – 8/23/2018 | No Objection |
| 850. Somerville police department incident report – 8/23/2018 | No Objection |
| 851. Photo of taylor button holding airsoft toy 3d printed part - 2017 | FRE 402 (Relevance) |
| 852. Photo of airsoft toy and plastic bbs - 2017 | FRE 402 (Relevance) |
| 853. Photo of airsoft toy and plastic bbs - 2017 | FRE 402 (Relevance) |
| 854. Photo of airsoft toys - 2017 | FRE 402 (Relevance) |

| | |
|---|---|
| | No Objection |
| 855. Photo of airsoft toys in cabinet - 2017 | No Objection |
| 856. Airsoft toy manufacturer stamp - 2017 | FRE 402 (Relevance) |
| 857. Airsoft toy manufacturer stamp - 2017 | FRE 402 (Relevance) |
| 858. Airsoft toy - 2017 | No Objection |
| 859. Airsoft toy - 2017 | No Objection |
| 860. Airsoft toy manufacturer stamp - 2017 | FRE 402 (Relevance) |
| 861. Airsoft toy - 2017 | No Objection |
| 862. Photo of fake cash as prop for photo - 2017 | No Objection |
| 863. Photo of Dusty pointing airsoft toy at taylor - 2017 | No Objection |
| 864. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 865. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 866. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 867. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 868. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 869. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 870. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 871. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 872. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 873. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 874. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 875. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 876. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 877. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |

| | |
|---|---|
| 878. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 879. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 880. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 881. Photo of airsoft toys on floor of arisan way apartment - 2017 | FRE 402 (Relevance) |
| 882. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 883. Receipts of purchase for airsoft toys – feb. 2017 | FRE 402 (Relevance) |
| 884. Photo of airsoft toys in artisan way apartment - 2017 | No Objection |
| 885. Photo of broken airsoft toy – Jan 19, 2017 | FRE 402 (Relevance) |
| 886. Photo of airsoft toy on counter in kitchen of artisan way apartment – jan 23, 2017 | FRE 402 (Relevance) |
| 887. photo of taylor holding airsoft toy – 2017 – jan 23 | No Objection |
| 888. photo of taylor holding broken airsoft toy part – jan 19, 2017 | No Objection |
| 889. photo of taylor holding airsoft toy – 2017 – jan 23 | No Objection |
| 890. photo of barrel tip of airsoft toy (orange for safety) notifying attorneys and others it is not a real gun - 2017 | FRE 402 (Relevance) |
| 891. photo of airsoft toy – 2017 – jan 17 | No Objection |
| 892. photo of airsoft toy tip (orange for safety) notifying attorneys and others it is not a real gun - 2017 | FRE 402 (Relevance) |
| 893. song transcription for "angel" written by sage for taylor sent by sage to taylor on 07/02/2017 and 07/05/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 894. snapchat message from sage to buttons – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 895. Mahoney letter to maura melcher – aug 14, 2017 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 896. screenshot of buttonbuilt Instagram Unimog photo – apr 27, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 897. photo of sage humphries snap chat to taylor – june 23, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 898. photo of sage humphries snap chat to taylor – june 23, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 899. photo of blank props – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 900. photo of blank prop – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 901. photo of blank prop – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 902. photo of blank props – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |

| | |
|---|---|
| 903. photo of blank props – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 904. photo of blank props – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 905. photo of blank props – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 906. photo of blank prop – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 907. photo of blank prop – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 908. photo of blank prop – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |
| 909. photo of blank prop – august 25, 2017 | FRE 802/FRE403 (the identified exhibit contains Defendants' annotations); FRE 402 (Relevance) |

| | |
|---|---|
| 910. portion of boston magazine article about humphries / button - 2022 | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 911. email draft to Birmingham royal ballet from dusty button resigning - 2011 | FRE 402 (Relevance) |
| 912. email from lynn colledge to dusty button june 22, 2011 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |
| 913. PSA from Madison Breshears (real world ballerina) Instagram account – may 13, 2021 | No Objection |
| 914. photo of files sent to buttons by BSF containing production the buttons produced to the Plaintiffs/BSF | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 915. may 23, 2017 text message from sage humphries to buttons about celso | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 916. may 23, 2017 text message from sage humphries to buttons about celso | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 917. may 23, 2017 text message from sage humphries to buttons about celso | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |

| | |
|---|---|
| 918. may 23, 2017 text message from sage humphries to buttons about celso | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 919. may 23, 2017 text message from sage humphries to buttons about celso | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 920. photo of snapchat from sage to taylor – june/July 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice); FRE 402 (Relevance) |
| 921. text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 922. text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 923. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 924. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 925. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 926. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 927. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 928. photo of sage humphries train ticket to new York – sept 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 929. photo of sage humphries train ticket to new York – sept 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 930. . . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 931. . . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 932. . . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 933. . . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 934. .. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 935. . . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 936. . sage bank account opening at UBS - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 937. . sage bank account opening at UBS - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 938. .. sage bank account opening at UBS - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 939. . sage bank account opening at UBS - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 940. . sage bank account opening at UBS - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 941. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 942. .. text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 943. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 944. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 945. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 946. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 947. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 948. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 949. .Amtrak receipt for sage humphries train ticket - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 950. .photo of contact page for Daryl katz - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 951. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 952. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 953. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 954. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz’s irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 (“Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 955. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz’s irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 (“Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 956. . text message from Daryl katz to sage humphries - 2016 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 957. .article featuring Daryl katz malibu mansion – dec 4 2017 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |

| | |
|---|---|
| 958. .photos of Daryl katz malibu mansion | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 959. . photos of Daryl katz malibu mansion | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |

| | |
|---|---|
| 960. . photos of Daryl katz malibu mansion | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 961. . photos of Daryl katz malibu mansion | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |

| | |
|---|---|
| 962. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 963. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 964. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 965. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 966. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 967. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 968. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 969. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 970. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 971. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 972. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 973. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 974. . dm from Davidaaroncarpenter to sage humphries | FRE 402 (Relevance); FRE 412 (Rape Shield Rule); FRE 403 (Prejudice) |
| 975. .UBS account opening and info for sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 976. . UBS account opening and info for sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 977. . UBS account opening and info for sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 978. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 979. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 980. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 981. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 982. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 983. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 984. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 985. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |
| 986. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 987. .photo of selfie of sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 988. .photo of selfie of sage and Michael humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 989. .photo of selfie of sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 990. .photo of Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 991. .photo of leg at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 992. . photo of Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 993. . photo of Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 994. . photo of Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 995. . photo of Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 996. . photo of Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 997. .photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 998. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 999. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1000. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 1001. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1002. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 1003. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1004. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 1005. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1006. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 1007. . photo of selfie of sage humphries at Daryl katz malibu home | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1008. . screenshot of 2017-8-10, text message chain from micah humphries phone to taylor | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |

| | |
|---|---|
| 1009. . text message from Daryl katz to sage humphries | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 1010. .phone contact for Daryl katz - screenshot | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |

| | |
|---|---|
| 1011. .email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1012. . email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1013. . email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1014. . email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1015. . email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1016. . email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1017. . email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1018. email and notice from steven j. aaronoff to marc Randazza – sept 17 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1019. email and notice from Robert kleiger to marc Randazza – July 14, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1020. email and notice from Robert kleiger to marc Randazza – July 14, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1021. email and notice from Robert kleiger to marc Randazza – July 14, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1022. email and notice from Robert kleiger to marc Randazza – July 14, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1023.email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1024. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1025. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1026. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1027. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1028. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1029. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1030. email and notice from marc Randazza to Robert kleiger – July 29, 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1031. declaration of dusty button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1032. declaration of dusty button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1033. declaration of dusty button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1034. declaration of taylor button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1035. declaration of taylor button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz’s irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 (“Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1036. declaration of taylor button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz’s irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 (“Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1037. declaration of taylor button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1038. declaration of taylor button – 7.19.2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into))(ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1039. tolling agreement between dusty button, taylor button and Daryl katz – aug 8 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)); FRE 802 (Hearsay) |
| 1040. tolling agreement between dusty button, taylor button and Daryl katz – aug 8 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)); FRE 802 (Hearsay) |
| 1041. tolling agreement between dusty button, taylor button and Daryl katz – aug 8 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1042. tolling agreement between dusty button, taylor button and Daryl katz – aug 8 2022 | FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)); FRE 802 (Hearsay) |
| 1043. typed location information | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule) |
| 1044. text message from sage, from parents phone -may 2017 / june 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1045.song transcription for "don't ever leave me" written by sage for dusty june 6, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1046.snapchat from sage to taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1047. declaration from eric cheney - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay); FRE 404 (Inadmissible propensity evidence) |

| | |
|---|---|
| 1048. declaration from eric cheney - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay); FRE 404 (Inadmissible propensity evidence) |
| 1049. declaration from eric cheney - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay); FRE 404 (Inadmissible propensity evidence) |
| 1050. photo of text message from sage humphries to dusty and taylor button | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1051. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1052. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1053. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1054. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1055. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1056. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1057. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1058. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1059. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1060. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1061. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1062. photo of snapchat to taylor button from sage humphries warning the buttons about fake break up | FRE 402 (Relevance); FRE 403 (Prejudice) |
| [illegible] | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |
| 1064. photo of snapchat message from sage humphries to buttons – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1065. photo of snapchat message from sage humphries to buttons – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1066. email confirmation of July 23, 2017 flight from dhamilton@bellamoxi.com to worldofdusty@gmail.com – July 7, 2017 | FRE 402 (Relevance) |
| 1067. email confirmation of July 23, 2017 flight from dhamilton@bellamoxi.com to worldofdusty@gmail.com – July 7, 2017 | FRE 402 (Relevance) |

| | |
|---|---|
| 1068. email confirmation of July 23, 2017 flight from dhamilton@bellamoxi.com to worldofdusty@gmail.com – July 7, 2017 | FRE 402 (Relevance) |
| 1069. email confirmation of July 23, 2017 flight from dhamilton@bellamoxi.com to worldofdusty@gmail.com – July 7, 2017 | FRE 402 (Relevance) |
| 1070. screenshot of sage humphries good morning America interview from youtube – may 2022 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1071. text message from sage humphries to buttons group text | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1072. photo of dusty and taylor making clothing for button brand / haytmayl feb 22, 2018 | FRE 402 (Relevance) |
| 1073. photo of dusty and taylor making clothing for button brand / haytmayl feb 22, 2018 | FRE 402 (Relevance) |
| 1074. photo of dusty and taylor making clothing for button brand / haytmayl march 31, 2018 | FRE 402 (Relevance) |
| 1075. screen shot of font choices for haymayl brand, march 11, 2018 | FRE 402 (Relevance) |
| 1076. screen shot of font choices for haymayl brand, march 11, 2018 | FRE 402 (Relevance) |
| 1077. screen shot of font choices for haymayl brand, march 11, 2018 | FRE 402 (Relevance) |

| | |
|---|---|
| 1078. screen shot of font choices for haymayl brand, march 11, 2018 | FRE 402 (Relevance) |
| 1079. screen shot of font choices for haymayl brand, march 11, 2018 | FRE 402 (Relevance) |
| 1080. dm of screenshot of haymayl Instagram page | FRE 402 (Relevance) |
| 1081. song transcription of "home alone' written by sage for taylor and dusty – sent by sage to taylor on 7/1/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1082. photo of voicemail transcript from sage humphries to buttons on june 3, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1083. photo of voicemail transcript from sage humphries to buttons on june 3, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1084. photo of voicemail transcript from sage humphries to buttons on june 5, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1085. photo of voicemail transcript from sage humphries to buttons on june 5, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1086. photo of voicemail transcript from sage humphries to buttons on July 8, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1087. photo of voicemail transcript from sage humphries to buttons on june 12, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1088. photo of voicemail transcript from sage humphries to buttons on june 12, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1089. photo of voicemail transcript from sage humphries to buttons on june 19, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1090. photo of voicemail transcript from sage humphries to buttons on june 21, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1091. photo of voicemail transcript from sage humphries to buttons on june 21, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1092. photo of voicemail transcript from sage humphries to buttons on june 3, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1093. photo of voicemail transcript from sage humphries to buttons on July 10, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1094. photo of taylor dusty and sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1095. photo of snapchat from sage to dusty – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1096. photo of snapchat from sage to dusty – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1097. photo of snapchat between sage and dusty – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1098. selfie of sage humphries sent to buttons at therapy – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1099. snapchat from sage humphries sent to buttons – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1100. snapchat sent from sage humphries to taylor – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1101. snapchat sent from sage humphries to taylor – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1102. photo of dusty and sage – march 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1103. photo of dusty taylor and sage – march 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1104. photo of window of lmtv – march/April – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1105. security cam photo snapchat of dusty taylor and sage – march 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1106.photo of taylor and sage at Michael and micah humphries home – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1107. photo of dusty taylor and sage at restaurant in California – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1108. photo of taylor and jack humphries at humphries' home in California – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1109. photo of taylor at humphries home for easter – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1110. photo of dusty taylor sage and jack humphries at humphries home – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1111. photo of taylor and sage at Michael humphries law office / beach house – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1112. photo of dusty taylor and sage at Michael humphries law office / beach house – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1113. photo of taylor and sage at breakfast at the friendly toast – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1114. photo of taylor and sage at breakfast at the friendly toast – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1115. photo of dusty taylor and sage in Somerville – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1116. photo of dusty and sage in bed – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1117. photo of dusty and sage on stage at boston opera house – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1118.photo of sage on sofa in Somerville apartment – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1119. screen shot of dusty button Instagram account photo of dusty and taylor in snow | FRE 402 (Relevance); FRE 802 (Hearsay) |
| 1120. photo of sage on top of dusty in bed – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1121. photo of priority mail usps box with bb holes in box | FRE 402 (Relevance) |
| 1122. photo of airsoft toy – 2017 | FRE 402 (Relevance) |
| 1123. photo of airsoft toy – 2017 | FRE 402 (Relevance) |
| 1124. photo of dusty sage and laura button – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1125. photo of sage sitting on taylors lap in Somerville apartment – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1126. photo of dusty taylor and sage in the park – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1127. photo of text between sage and dusty – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1128. text message between dusty taylor and sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1129. text message between dusty taylor and sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1130. dm from dusty button to sage humphries – may 25 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |
| 1131. photo of sage humphries Instagram, photo of dusty taylor and sage- 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1132. photo of dusty button Instagram – may 17, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1133. photo of dusty button Instagram – may 7, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1134. photo of dusty button Instagram – April 16, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1135. photo of dusty button Instagram – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1136. photo of dusty button Instagram – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1137. photo of dusty button Instagram – April 29, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1138. photo of dusty button Instagram – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1139. photo of button built Instagram – April 27, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1140. bryce Jackson lee Instagram DM sent to buttons – may 25, 2017 | FRE 802 (Hearsay); FRE 402 (Relevance) |
| 1141. photo of packaged belongings to be sent to sage humphries – may 2017 | FRE 402 (Relevance) |
| 1142. . photo of packaged belongings to be sent to sage humphries – may 2017 | FRE 402 (Relevance) |
| 1143. . photo of packaged belongings to be sent to sage humphries – may 2017 | FRE 402 (Relevance) |
| 1144. photo of airsoft toys in box after purchase online – 2017 | FRE 402 (Relevance) |
| 1145. photo of airsoft toys on floor of artisan way apartment – 2017 | FRE 402 (Relevance) |
| 1146. Airsoft toy manufacturer stamp – 2017 | FRE 402 (Relevance) |
| 1147. photo of blank – 2017 | FRE 402 (Relevance) |
| 1148. photo of blank – 2017 | FRE 402 (Relevance) |
| 1149. photo of blanks – 2017 | FRE 402 (Relevance) |
| 1150. text message from sage to taylor about "nudes" – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1151. photo of sage kissing taylor – may 22, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1152. photo of sage and dusty in dressing room – April 29, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1153.photo of dusty taylor and sage – may 23, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1154. photo of sage and taylor – may 21, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1155. photo of dusty and sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1156. photo of sage trying on rings at tiffany's – 2017 | FRE 402 (Relevance) |
| 1157. photo of sage resting head on taylor – may 24, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1158. photo of sage and taylor with snapchat filter – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1159. photo of dusty taylor sage and jack humphries at easter at humphries home – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1160. photo of dusty pointing airsoft at taylor for photo – 2017 | No Objection |
| 1161. photo of dusty taylor sage micah and Michael humphries at dinner – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1162. photo of dusty and sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1163. photo of dusty taylor and sage on airplane – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1164. snapchat photo of dusty taylor and sage on airplane – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1165. photo of text message from micah humphries to sage – April 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 1166. photo of dusty taylor and sage at show for sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1167. photo of dusty taylor and sage on airplane – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1168. photo of taylor kissing sage – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1169. photo of sage laying on taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1170. photo of facetime between sage and taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1171. text message between micah humphries and taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 1172. text message between micah humphries and taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |

| | |
|---|---|
| 1173. text message between micah humphries and taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 1174. text message between micah humphries and taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay) |
| 1175. photo of dusty taylor and sage in the park – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1176. photo of dusty taylor and sage in the park – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1177. photo of taylor and sage walking – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1178.photo of sage and dusty at boston opera house – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1179. photo of sage on taylors shoulders in artisan way apartment – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1180.photo of dusty sage and taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1181. photo of sage kissing taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1182. photo of sage kissing taylor – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1183. photo of dusty taylor and sage at pier – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1184. photo of sage and taylor on the pier – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1185. photo of a photo from canon during photo shoot at artisan way apt may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1186. snapchat photo of dusty taylor and sage – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1187. snapchat of sage and taylor dancing – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1188. photo of dusty and sage at sushi restaurant – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1189. photo of taylor and sage making breakfast at artisan way – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1190. photo of sage humphries Instagram – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1191. photo of sage humphries Instagram – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1192. snapchat message from sage to button – june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1193. photo of dusty and sage with lily humphries at boston opera house – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1194. bank statement showing flavor of india receipt from zach page and sage humphries – august 2020 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 1195. photo showing buttons apartment in LA – 2020 | FRE 402 (Relevance); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 1196. photo showing distance between flavor of india and buttons apartment in la -2020 | FRE 402 (Relevance); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 1197. photo showing distance between flavor of india and buttons apartment in la -2020 | FRE 402 (Relevance); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 1198. photo of google maps information for flavor of india | FRE 402 (Relevance); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 1199. photo of google maps showing location of flavor of india | FRE 402 (Relevance); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |
| 1200. bank statement from buttons showing big bear receipts aug 6 – 10, 2020 | FRE 402 (Relevance); FRE 802/FRE403 (the identified exhibit contains Defendants' annotations) |

| | |
|---|---|
| 1201. photo of taylor button on jeep for pelican shoot in big bear – aug 5 2020 | FRE 402 (Relevance) |
| 1202. photo of dusty button on jeep for pelican shoot in big bear – aug 5 2020 | FRE 402 (Relevance) |
| 1203. . photo of jeep for pelican shoot in big bear – aug 7 2020 | FRE 402 (Relevance) |
| 1204. photo of dusty and taylor with others at big bear – aug 5, 2020 | FRE 402 (Relevance) |
| 1205. dash cam footage photo driving in big bear, aug 7 2020 | FRE 402 (Relevance) |
| 1206. photo at big bear of burrito – aug 6, 2020 | FRE 402 (Relevance) |
| 1207. photo of jeep for pelican shoot in big bear – aug 7 2020 | FRE 402 (Relevance) |
| 1208. photo of snapchat from sage to buttons – July 3, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1209. photo of dusty button Instagram – 2017 | No Objection |
| 1210. photo of comments left by iammaxw on dusty button's Instagram – 2017 | FRE 402 (Relevance); FRE 802 (Hearsay) |
| 1211. Song transcription for "Invincible" Written by Sage for Dusty & Taylor Sent by Sage to Taylor on 06/13/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1212. Song transcription for "I don't blame you." written by Sage for Dusty & Taylor Sent by Sage to Taylor on 07/13/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |

| | |
|---|---|
| 1213. Dm from Jordan Brown to Dusty Button | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRCP 37(c) (not previously produced) |
| 1214. Dm from Jordan Brown to Dusty Button | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1215.Transcript of phone call between Jordan Brown and Dusty Button – march 16, 2023 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1216. Transcript of phone call between Jordan Brown and Dusty Button – march 16, 2023 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1217 – 1283 - march 27, 2023 hearing transcript from boston municipal court with judge steven key | No Objection |
| 1284-1388 - February 22, 2023 hearing transcript from boston municipal court with judge lyons | No Objection |
| 1389 - 1456 – august 15, 2017 hearing transcript from boston municipal court with judge steven mckenna | No Objection |
| 1457 – 1467 - August 14, 2018 hearing transcript from boston municipal court with judge steven mckenna | No Objection |
| 1468. snap chat message date July 2 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1469 snapchat message date July 3 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1470 snapchat message date July 4 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1471 snapchat message date July 4 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1472 snapchat message date July 4 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1473 snapchat message date July 4 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1474 snapchat message date July 7 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1475 snapchat message date July 7 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1476 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1477 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1478 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1479 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1480 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1481 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1482 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1483 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1484 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1485 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1486 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1487 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1488 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1489 snapchat message date July 8 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1490 snapchat message date July 13 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1491 snapchat message date July 13 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1492 snapchat message date July 13 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1493 TRANSCRIPTION VOICEMAIL FROM SAGE LEFT ON TAYLOR'S PHONE JULY 10TH, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1494 snapchat message date June 12 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1495 snapchat message date June 23 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1496 snapchat message date June 23 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1497 snapchat message date June 23 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1498 snapchat message date June 30 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1499 snapchat message date June 30 2017 from sage humphries to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1500 transcription voicemail from sage left of dusty's phone june 3, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1501 transcription voicemail from sage left on dusty's phone june 3 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1502 transcription voicemail from sage left on taylor's phone june 3 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |

| | |
|---|---|
| 1503 transcription voicemail from sage left on taylors phone june 5 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1504 transcription voicemail from sage left on taylors phone june 8 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1505 transcription voicemail from sage left on taylors phoen june 12 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1506 transcription voicemail from sage left on taylors phoen june 12 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1507 transcription voicemail from sage left on taylors phone june 19 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1508 transcription voicemail from sage left on taylors phone june 21 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1509 transcription voicemail from sage left on taylors phone june 21 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1510 text message to buttons from sage on micah humphries phone - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1511 dm from blackswan brand to sage humphries – November, 2017 | FRE 401 (Relevance); FRE (Prejudice); Violates Existing Orders (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1512 dm from kennedy brown to sage humphries – November 2017 | FRE 401 (Relevance); FRE (Prejudice); Violates Existing Orders (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1513 text messages between dusty sage and taylor group text - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1514 declaration of laura button march 19, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1515 declaration of laura button march 19, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |

| | |
|---|---|
| 1516 declaration of laura button march 19, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1517 declaration of laura button march 19, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1518 declaration of laura button march 19, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1519 declaration of laura button march 19, 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1520 snapchat from sage to taylor – July 13, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1521 snapchat between sage and dusty june 23, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1522 group text between taylor dusty and sage – 5/6/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 1523 photo of locations mapped for distance | FRE 402 (Relevance); FRE 802 (Hearsay) |
| 1524 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1525 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1526 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1527 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1528 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1529 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |

| | |
|---|---|
| 1530 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1531 letter from marc randazza to Robert kleiger – 29 july 2022 | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into); (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)); FRE 802 (Hearsay) |
| 1532 photo of button built Ferrari at targa trophy race | No Objection |
| 1533 photo of button built Ferrari at targa trophy race | No Objection |

| | |
|---|---|
| 1534 photo of button built Ferrari at targa trophy race | No Objection |
| 1535 photo of dusty button at Ferrari Beverly hills 2014 | No Objection |
| 1536 photo of taylor button at Ferrari Beverly hills 2014 | No Objection |
| 1537 photo of vibemorotrsports Instagram featuring photo of meisturwerk Ferrari at targa trophy race | No Objection |
| 1538 photo of catuned Instagram featuring photo of meisturwerk Ferrari at targa trophy race | No Objection |
| 1539 photo of taylor, josh estafani, matt crooke at targa trophy race | No Objection |
| 1540 photo of yung.chad Instagram featuring taylor in Ferrari | No Objection |
| 1541photo of pinchebrody Instagram featuring taylor cleaning ferrari | No Objection |
| 1542 photo of mrkenz0 instagram featuring taylor and his ferrari | No Objection |
| 1543 photo of itsjustbrian Instagram featuring taylor and his ferrari | No Objection |
| 1544 photo of taylor Ferrari at platinum motorsports | No Objection |
| 1545 photo of taylor’s Ferrari 328 | No Objection |
| 1546 photo of dusty and taylor at louis Vuitton in Beverly hills - summer 2014 | No Objection |
| 1547 email from micah humphries to esther Szasz and laura Guerra oct 12 2018 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1548 email from micah humphries to esther Szasz and laura Guerra oct 12 2018 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1549 group text message from micah to sage dusty and taylor may 9 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1550 group text message from micah to sage dusty and taylor may 9 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1551 group text message from micah to sage dusty and taylor may 12 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1552 text from micah to third party oct 20 2017 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 106/403 (Exhibit is selectively excerpted) |
| 1553 july 9 2017 snapchat from sage to taylor | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1554 text message from mike humphries to dusty and taylor – may 29, 2017 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1555 text message from mike humphries to dusty and taylor – may 27 2017 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1556 group message with sage dusty and taylor - 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1557 snapchat message from sage to taylor July 9 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1558 snapchat message from sage to buttons july 7 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1559 song transcription for mr Ferrari written by sage for taylor sent to dusty on 6/11/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1560 text message between dusty sage and taylor - 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1561 text message from sage humphries – may 28 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1562 commonwealth of Massachusetts boston municipal court order – no contempt march 10 2023 | No Objection |
| 1563 commonwealth of Massachusetts boston municipal court order – no contempt march 10 2023 | No Objection |
| 1564 commonwealth of Massachusetts boston municipal court order – no contempt march 10 2023 | No Objection |
| 1565 snapchat from sage to button July 7 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1566 find my iphone device list - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1567 jan 4, 2023 letter from buttons to bsf | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1568 jan 4, 2023 letter from buttons to bsf | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1569 jan 4, 2023 letter from buttons to bsf | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1570 jan 4, 2023 letter from buttons to bsf | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1571 find my iphone device list - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1572 song transcription for nowhere to go written by sage for dusty and taylor sent to taylor on 7.10.2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1573 snapchat from sage to button July 7 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1574 incident report 8/17/2017 – Somerville pd | FRE 106/403 (Exhibit is selectively excerpted) |
| 1575 incident report 8/17/2017 – Somerville pd | FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 1576 variety article featuring Anthony pellicano aug 25, 2022 | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)) |
| 1577 permanent apo orders august 14 2018 | No Objection |
| 1578 permanent apo orders august 14 2018 | No Objection |
| 1579 permanent apo orders august 14 2018 | No Objection |
| 1580 permanent apo orders august 14 2018 | No Objection |
| 1581 snapchat from sage humphries to buttons june 30 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1582 photo of sage dusty and taylor 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1583photo of facetime between taylor and sage 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1584 photo of dusty sage and taylor - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1585 photo of dusty and sage in dressing room 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1586 photo of dusty and sage in bed 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1587 photo of dusty taylor and sage April 17 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1588 photo of boston T camera footage - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1589 photo of dusty taylor and sage in snow - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1590 photo of dusty taylor and sage by pond - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1591photo of dusty taylor and sage by pond - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1592 photo of sage and dusty in elevator boston opera house - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1593 photo of sage on top of dusty in bed - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1594 photo of sage and dusty kissing on motorcycle - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1595 photo of sage on taylor shoulders - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1596 photo of sage kissing taylor - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1597 photo of sage and taylor dancing at photo shoot – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1598 photo of dusty sage and taylor 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1599 email from lindsey ruff to Sigrid mccawley about dawn schneider and Julia Jacobs interview - 2021 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1600 snapchat from sage humphries to buttons July 8 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1601 text message from sage to taylor 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 1602 declaration of rich costa | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1603 declaration of rich costa | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1604. APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/403 |
| 1605. APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/404 |

| | |
|---|---|
| 1606. APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/405 |
| 1607 APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/406 |
| 1608 APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/407 |
| 1609 APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/408 |
| 1610 APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/409 |
| 1611 APO orders in 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/410 |
| 1612 application for APO 2017 | Cannot determine where the exhibit begins and ends. To the extent this is excerpted FRE106/411 |

| | |
|---|---|
| 1613 motion to modify or terminate APO cover sheet 2023 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1614 text messages between sage and micah may 17 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1615 text messages between sage and micah may 17 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1616 Dm from sage on Instagram to button built account (taylor) | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1617 Dm from sage on Instagram to button built and dusty button account | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1618 snapchat message from sage to taylor and dusty July 14 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1619 snapchat photo of dusty and sage with airsoft 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1620 affidavit to the boston municipal court by sage humphries in 2017 | No Objection |
| 1621 affidavit to the boston municipal court by sage humphries in 2017 | No Objection |

| | |
|---|---|
| 1622 affidavit to the boston municipal court by sage humphries in 2017 | No Objection |
| [illegible] | FRE 401 (Relevance *see also* ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)) |
| 1624 sage humphries boston ballet headshot webpage | No Objection |
| 1625 "therapy quotes" snapchat from sage to buttons 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1626 may 16 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1627 may 16 / 17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1628 may 16 /17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1629 may 16 /17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1630 may 16 /17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1631 may 16 /17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1632 may 16 /17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1633 may 16 /17 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1634 may 24 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1635 may 24 / june 3 2017 messages from micah to sage | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1636 photo of sage humphries – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1637 snapchat from sage to buttons July 7 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1638 text from sage to taylor about tony – may 25 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1639 text message on may 20 2017 from sage to buttons | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1640 jan 22 2020 therapy record for sage humphries | FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 1641 snapchat from sage to dusty june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1642 snapchat from sage to dusty june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1643 chain of messages about celso from sage to button 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1644 Text messages between Sage Humphries and Defendants concerning Celso Enrique | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1645 chain of messages about celso from sage to button 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1646 chain of messages about celso from sage to button 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1647 chain of messages about celso from sage to button 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1648 Snapchat-filter photograph of Sage Humphries and Dusty Button with airsoft props, 2017. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1649 june 3 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1650 june 3 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1651 june 3 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1652 june 3 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1653 june 5 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1654 july 5 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1655 june 8 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1656 june 12 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1657 june 12 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1658 june 19 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1659 june 21 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1660 june 21 2017 visual voicemail from sage to buttons | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1661 snapchat from sage humphries to taylor July 7 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1662 snapchat from sage humphries to taylor July 7 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1663 photo of sage and dusty in front of airsoft props may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1664 photo of sage and dusty in front of airsoft props may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1665 song transcription for sanctuary city written by sage for dusty and taylor sent to taylor on 7/6/2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay unclear who transcribed) |
| 1666 photo of usps priority mail box with plastic bb holes feb 4 2017 | FRE 402 (Relevance) |
| 1667 photo of button sign forged feb 13 2017 | FRE 402 (Relevance) |
| 1668 photo of dusty taylor and sage In front of airsoft prop wall feb 20 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1669 sage humphries affidavit in support of 209a renewal 2018 – 14 august | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1670 Sage humphries affidavit in support of 209a renewal 2018 – 14 august | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1671 voicemail visual – sage humphries to buttons July 10 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1672 photo snapchat of sage humphries sent from sage to buttons june 12 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1673 snapchat from sage to buttons on July 10 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1674 snapchat from sage to taylor june/July 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1675 sprint records – may 11-june 10 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1676 text message from sage to buttons 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1677 text message from sage to buttons around may 16 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1678 bsf letter to judge Vyskocil dated dec 19, 2024 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1679 snap chat from sage to taylor 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1680 declaration of taylor mosher march 19 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1681 declaration of taylor mosher march 19 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |

| | |
|---|---|
| 1682 declaration of taylor mosher march 19 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 404 (Inadmissible propensity evidence) |
| 1683 song recordings sent by text message from sage to buttons July 6, July 10 , July 13, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1684 email from thordal Christensen to dusty button dated 17 feb 2015 | FRE 402 (Relevance) |
| 1685 email from thordal Christensen to dusty button dated 17 feb 2015 | FRE 402 (Relevance) |
| 1686 text from sage to taylor – April/may 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1687 snapchat from sage to taylor june 23 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1688 text sent between dusty taylor and sage to micah April 18, 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1689 receipt from usps with tracking for iphone April 5 2017 | FRE (Relevance) |
| 1690 group text from micah to dusty taylor and sage – may 9 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |

| | |
|---|---|
| 1691 text message between sage and taylor - 2017 | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1692 email between Ashley cotter and dusty button – July 14 2017 | FRE 402 (Relevance) |
| 1693 instagram messages between Juliet Doherty and krista Doherty feb 12 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 1694 messages between Juliet Doherty and diego sepulveda July 13 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay); FRE 106/403 (Exhibit is selectively excerpted) |
| 1695 screenshot from video of Juliet Doherty jumping on top of dusty button in pool July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |
| 1696 screenshot from video of Juliet Doherty jumping on top of dusty button in pool July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |
| 1697 screenshot from video of Juliet Doherty jumping on top of dusty button in pool July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |
| 1698 screenshot from video of Juliet Doherty jumping on top of dusty button in pool July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay) |

| | |
|---|---|
| 1699 messages between luis pons and Juliet Doherty July 12 2018 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802 (Hearsay); FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 1700 photo of dusty taylor Juliet Doherty and ivan sepulveda in panama July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1701 photo of dusty taylor Juliet Doherty and ivan sepulveda in panama July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1702 photo of dusty taylor and Juliet Doherty in panama July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1703 photo of dusty taylor and Juliet Doherty in panama July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1704 photo of dusty and Juliet Doherty in panama July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1705 photo of dusty taylor and Juliet Doherty in panama July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1706 screen shot of Juliet Doherty liking dusty buttons Instagram post July 19 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1707 photo of Juliet Doherty July 2018 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1708 photo of sage humphries with taylor in paul restaurant in Somerville 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1709 snapchat of dusty taylor and sage 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1710 photo of email showing sage humphries joining family icloud plan 11 april 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1711 photo of dusty taylor and sage may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1712 photo of comments from iammaxw Instagram on dusty button's Instagram in 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802/403 (the identified exhibit contains Defendants' annotations); FRE 106/403 (Exhibit is selectively excerpted) |
| 1713 text from sage to dusty and taylor - 2017 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1714 photo of sage humphries In front of airsoft prop wall – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1715 photo of sage humphries In front of airsoft prop wall – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1716 photo of sage humphries In front of airsoft prop wall – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1717 photo of sage humphries in living room of artisan way apartmnet – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1718 photo of sage humphries in living room of artisan way apartmnet – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1719 photo of sage humphries in living room of artisan way apartmnet – may 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1720. SCREEN SHOT OF INSTAGRAM PHOTO OF DANIELLE WITH MINOR CHILD AT DANCE COMPETITION | FRE 402 (Relevance) |
| 1721. SCREENSHOT OF INSTAGRAM PHOTO OF GINA WITH MINOR CHILD AT DANCE COMPETITION | FRE 402 (Relevance) |
| 1722. PHOTO OF DANIELLE HUGGING GROUP OF MINOR CHILDREN | FRE 402 (Relevance) |
| 1723. PHOTO OF GINA WITH GROUP INCLUDING MINOR CHILDREN | FRE 402 (Relevance) |
| 1724. PHOTO OF [redacted] AND DANIELLE HUGGING MINOR CHILD | FRE 402 (Relevance) |
| 1725. PHOTO OF SAGE HUMPHRIES EMBRACING MINOR CHILD IN LEOTARD | FRE 402 (Relevance) |
| 1726PHOTO OF DANIELLE ON A BOAT WITH GROUP | FRE 402 (Relevance) |
| 1727. PHOTO OF SAGE EATING WITH MINOR CHILDREN IN A DANCE STUDIO | FRE 402 (Relevance) |
| 1728. PHOTO OF DANIELLE EMBRACING MINOR CHILD AT DANCE COMPETITION | FRE 402 (Relevance) |
| 1729. PHOTO OF SAGE TOUCHING MINOR CHILD'S KNEE | FRE 402 (Relevance) |
| 1730. PHOTO OF DANIELLE WITH MINOR CHILDREN IN BOOTY SHORTS | FRE 402 (Relevance) |

| | |
|---|---|
| 1731. PHOTO OF SAGE CELEBRATING WITH MINOR CHILDREN OUTSIDE BOSTON OPERA HOUSE | FRE 402 (Relevance) |
| 1732. PHOTOS OF DANIELLE EMBRACING MINOR CHILD AT DANCE COMPETITION | FRE 402 (Relevance) |
| 1733. PHOTO OF SAGE WITH LARGE GROUP OF DANCERS | FRE 402 (Relevance) |
| 1734. PHOTO OF GINA HUGGING MINOR CHILD | FRE 402 (Relevance) |
| 1735. PHOTO OF GINA HUGGING MINOR CHILD IN BRA | FRE 402 (Relevance) |
| 1736. PHOTO OF GINA TAKING A SELFIE WITH MINOR CHILDREN | FRE 402 (Relevance) |
| 1737. PHOTO OF [redacted] WITH MINOR CHILDREN | FRE 402 (Relevance) |
| 1738. PHOTO OF [redacted] WITH MINOR CHILD | FRE 402 (Relevance) |
| 1739. EMAIL FROM LINDSEY RUFF TO JULIA JACOBS DATED JULY 27, 2021 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1740. SCREENSHOT OF YOUTUBE VIDEO FEATURING BUTTON BUILT 1996 FERRARI 328GTS | No Objection |
| 1741. SCREENSHOT FROM WEBSITE FEATURING BUTTON BUILT 1996 FERRARI 328GTS | FRE 106/403 (Exhibit is selectively excerpted) |
| 1742. SCREENSHOT FROM WEBSITE FEATURING BUTTON BUILT F355 | FRE 106/403 (Exhibit is selectively excerpted) |
| 1743. SCREENSHOT FROM WEBSITE FEATURING BUTTON BUILT F355 | FRE 106/403 (Exhibit is selectively excerpted) |
| 1744. SCREENSHOT FROM WEBSITE FEATURING BUTTON BUILT F355 | FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 1745. SCREENSHOT FROM WEBSITE FEATURING BUTTON BUILT F355 | FRE 106/403 (Exhibit is selectively excerpted) |
| 1746. SCREENSHOT FROM GOOGLE SEARCH OF BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1747. SCREENSHOT FROM WEBSITE FEATURING BUTTON BUILT 1996 FERRARI 328GTS | FRE 106/403 (Exhibit is selectively excerpted) |
| 1748. SCREENSHOT FROM SEMA WEBSITE FEATURING AN ARTICLE ABOUT BUTTON BUILT FERRARI F355 BERLINETTA | FRE 106/403 (Exhibit is selectively excerpted) |
| 1749. SCREENSHOT OF GOOGLE SEARCH REGARDING BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1750. SCREENSHOT OF GOOGLE SEARCH REGARDING BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1751. SCREENSHOT FROM CAR TUNING WEBSITE FEATURING AN ARTICLE ABOUT BUTTON BUILT FERRARI F355 BERLINETTA | FRE 106/403 (Exhibit is selectively excerpted) |
| 1752. AUTO EVOLUTION ARTICLE FEATING BUTTON BUILT FERRARI 328 – FEB 29, 2020 | FRE 106/403 (Exhibit is selectively excerpted) |
| 1753. BUTTON BUILT BLASPHEMY ARTICLE | FRE 106/403 (Exhibit is selectively excerpted) |
| 1754. SCREENSHOT OF ARTICLE FEATURING BUTTON BUILT 1988 FERRARI 328 GTS | FRE 106/403 (Exhibit is selectively excerpted) |
| 1755. SCREENSHOT OF ARTICLE FROM SEMA FEATURING BUTTON BUILT F355 BERLINETTA | FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 1756. SCREENSHOT OF ARTICLE FROM SEMA FEATURING BUTTON BUILT F355 BERLINETTA | FRE 106/403 (Exhibit is selectively excerpted) |
| 1757. SCREENSHOT OF ARTICLE FROM SEMA FEATURING BUTTON BUILT F355 BERLINETTA | FRE 106/403 (Exhibit is selectively excerpted) |
| 1758. SCREENSHOT OF ARTICLE FROM SEMA FEATURING BUTTON BUILT F355 BERLINETTA AND ARTICLE FROM PASMAG | FRE 106/403 (Exhibit is selectively excerpted) |
| 1759. DEC 13, 2019 FORUM ARTICLE ABOUT BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1760. SCREENSHOT PHOTOS FROM DEC 13, 2019 FORUM ARTICLE ABOUT BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1761. MOTOR TREND ARTICLE FEATURING BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1762. SCREENSHOT OF AUTOEVOLUTION FEATURE OF BUTTON BUILT ARTICLE | FRE 106/403 (Exhibit is selectively excerpted) |
| 1763. SCREENSHOT OF ARTICLE FEATURING THE “BUTTON BUILT FERRARIS” | FRE 106/403 (Exhibit is selectively excerpted) |
| 1764. SCREENSHOT OF ARTICLE FEATURING THE “BUTTON BUILT FERRARIS” | FRE 106/403 (Exhibit is selectively excerpted) |
| 1765. SCREENSHOT OF BUTTON BUILT BLASPHEMY ARTICLE | FRE 106/403 (Exhibit is selectively excerpted) |
| 1766. SCREENSHOT OF PASMAG ARTICLE FEATURING BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 1767. SCREENSHOT OF PASMAG ARTICLE FEATURING BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1768. SCREENSHOT OF AUTO EVOLUTION ARTICLE FEATURING BUTTON BUILT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1769. SCREENSHOT OF BUTTON BUILT F355 BERLINETTA RENDERING ARTICLE FEATURE BB355TT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1770. SCREENSHOT OF NOV 2019 ARTICLE FEATURING BUTTON BUILT FERRARI | FRE 106/403 (Exhibit is selectively excerpted) |
| 1771. SCREENSHOT OF CAR TUNING ARTICLE FEATURING BUTTON BUILT FERRARI F355TT | FRE 106/403 (Exhibit is selectively excerpted) |
| 1772. SAGE GOOD MORNING AMERICA VIDEO | FRE 802 (Relevance) |
| 1773. SAGE AND TAYLOR VIDEO OF PLAYING KARATE IN ARTISAN WAY APARTMENT | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1774 VIDEO OF SAGE HUMPHRIES YOUTUBE 1 OF 2 | FRE 402 (Relevance); FRE 403 (Prejudice); Violates Existing Orders (ECF No. 104 at 7–9 (granting sanctions); ECF No. 254 at 7 (affirming sanctions)) |
| 1775 VIDEO OF DARYL KATZ YOUTUBE | Cannot play video. |
| 1776 VIDEO OF JULIET DOHERTY YOUTUBE | Cannot play video. |
| 1777 VIDEO OF SAGE HUMPHRIES YOUTUBE 2 OF 2 | Cannot play video. |
| 1778 VIDEO OF JANE DOE 1 YOUTUBE | Cannot play video. |

| | |
|---|---|
| 1779. VIDEO OF DUSTY BUTTON DURING ORAL ARGUMENT IN OCTOBER OF 2025, MASSACHUSETTS APPEALS COURT TO TERMINATE ABUSE PREVENTION ORDER OF SAGE HUMPHRIES | FRE 106/403 (Exhibit is selectively excerpted) |
| 1780 VIDEO EXCERPT FROM MAN ON THE RUN – 1 | |
| 1781 VIDEO EXCERPT FROM MAN ON THE RUN – 2 | FRE 106/403 (Exhibit is selectively excerpted); FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1782. SAGE HUMPHRIES SAFE HAVEN SPEECH | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1783. SNAP CHAT RECORDING OF TAYLORS PHONE SCREEN VIDEOING SAGE HUMPHRIES MESSAGES TO THE BUTTONS | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 1784 MAY 25, 2015 [redacted] INSTAGRAM POST WITH PETER MAZUROWSKI "I WANNA SEE THAT JUNK" | FRE 402 (Relevance) |
| 1785 MAY 26, 2015 [redacted] POST ON INSTAGRAM SHOWING HER WALKING THE RUNWAY FOR RAPID JEWELRY FASHION SHOW | FRE 402 (Relevance) |
| 1786 JULY 25, 2015 [redacted] POST ON INSTAGRAM SHOWING A DANCE POSE – CAPTION "RED" | No Objection |
| 1787 JUNE 19 2022 [redacted] POST ON INSTAGRAM – BIRTHDAY POST PT. 1 | FRE 402 (Relevance) |

| | |
|---|---|
| 1788 JUNE 19 2022 [redacted] POST ON INSTAGRAM – BIRTHDAY POST PT. 1 | FRE 402 (Relevance) |
| 1789. INSTAGRAM STORY POST FROM [redacted] INSTAGRAM – SHOWING THE TROY BUILDING – 1 | FRE 402 (Relevance) |
| 1790. Google Maps screenshot of Harrison Avenue. | FRE 402 (Relevance) |
| 1791 GOOGLE EARTH PHOTO – SHOWING THE TROY BUILDING | FRE 402 (Relevance) |
| 1792 PHOTO OF THE TROY APARTMENTS FOR RENT FROM WEBSITE | FRE 106/403 (Exhibit is selectively excerpted); FRE 402 (Relevance) |
| 1793 MAX HODGES EMAIL COMMUNICATIONS TO DUSTY BUTTON – 22 JULY 2016 | FRE 802 (Hearsay); FRE 402 (Relevance) |
| 1794 RECORDING OF DUSTY'S PHONE – SAGE MESSAGES TO BUTTONS ON SNAP CHAT SUMMER OF 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |
| 1795 RECORDING OF TAYLOR'S PHONE – SAGE MESSAGES TO BUTTONS ON SNAP CHAT SUMMER OF 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 106/403 (Exhibit is selectively excerpted) |

| | |
|---|---|
| 1796 VIDEO OF DUSTY'S PHONE OF SNAP CHAT SENT FROM SAGE HUMPHRIES – JULY 4, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 802/403 (the identified exhibit contains Defendants' commentary) |
| 1797. VIDEO OF TAYLOR SEEKING HELP FROM POLICE REGARDING SAGE KIDNAPPING BY PARENTS – MAY 2017 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1798. VIDEO OF DUSTY TAYLOR SAGE IN BED AT SAGE FATHER'S LAW OFFICE / BEACH HOUSE – APRIL 15 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1799. VIDEO OF SAGE TAYLOR DUSTY AND SAGE FAMILY AT HUMPHRIES HOME FOR EASTER / TAYLORS BDAY APRIL 16 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1800. VIDEO OF SAGE TAYLOR DUSTY AND SAGE FAMILY AT HUMPHRIES HOME FOR EASTER / TAYLORS BDAY APRIL 16 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1801. VIDEO FROM DUSTY'S PHONE OF SAGE AND TAYLOR – ALL WALKING IN PARK | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1802. VIDEO OF DUSTY SAGE AND TAYLOR ARRIVING IN LONG BEACH TO MEET MICAH HUMPHRIES AND FAMILY | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1803 SNAPCHAT VIDEO OF DUSTY TAYLOR AND SAGE ON AIRPLANE – APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1804. VIDEO FROM SAGE OF EASTER / TAYLOR BDAY WEEKEND APRIL 2017 – FAMILY TIME | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1805. BOOMERANG OF DUSTY AND SAGE BEING DINOSAURS | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1806. SNAP CHAT "CHAINSMOKER FILTER" DUSTY TAYLOR SAGE AT DINNER | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1807. VIDEO ARRIVING AT LONGBEACH TAKING LUGGAGE OFF – APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1808. VIDEO WALKING OUT OF AIRPORT IN LONG BEACH, CA – SAGE DUSTY AND TAYLOR – APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1809. VIDEO OF TAYLOR SEEING BIRTHDAY GIFTS AT HUMPHRIES HOUSE -APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1810. SNAPCHAT MONTAGE DUSTY TAYLOR SAGE LONGBEACH APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1811. VIDEO OF HUMPHRIES FAMILY SINGING HAPPY BIRTHDAY TO TAYLOR APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1812 EASTER WEEKEND / TAYLORS BDAY AT HUMPHRIES FAMILY HOUSE APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1813. EASTER WEEKEND / TAYLORS BDAY AT HUMPHRIES FAMILY HOUSE APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1814. DUSTY TAYLOR SAGE – APRIL 15, 2017 – MICHAEL LAW OFFICE / BEACH HOUSE | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1815. VIDEO OF SAGE DANCING AT BOSTON BALLET | No Objection |
| 1816. VIDEO OF SAGE PLAYING PIANO AT BOSTON BALLET | FRE 402 (Relevance) |

| | |
|---|---|
| 1817. VIDEO OF TAYLOR SHOOTING AIRSOFT GUN AT REDBULL CAN FOR MARKETING IN ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance) |
| 1818. VIDEO OF TAYLOR SHOOTING AIRSOFT GUN AT REDBULL CAN FOR MARKETING IN ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance) |
| 1819. VIDEO OF DUSTY SHOOTING AIRSOFT GUN AT REDBULL CAN FOR MARKETING IN ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance) |
| 1820. VIDEO OF TAYLOR SHOOTING AIRSOFT GUN AT REDBULL CAN FOR MARKETING IN ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1821. VIDEO OF RED BULL CANS BEING HIT BY AIRSOFT GUNS FOR MARKETING AT ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance) |
| 1822. VIDEO OF RED BULL CANS BEING HIT BY AIRSOFT GUNS FOR MARKETING AT ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance) |
| 1823. VIDEO OF RED BULL CANS BEING HIT BY AIRSOFT GUNS FOR MARKETING AT ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance) |
| 1824. VIDEO OF RED BULL CANS BEING HIT BY AIRSOFT GUNS FOR MARKETING AT ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1825. VIDEO SAGE DUSTY BOOMERANG PLAYING WITH AIRSOFT GUNS 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1826. VIDEO DUSTY AND SAGE PHOTO SHOOT AT ARTISAN WAY APARTMENT MAY 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1827. VIDEO BUTTONS DOGS DESMO AND SCUD LOOKING AT REDBULL DELIVERY – BOOMERANG – 2017 | FRE 402 (Relevance) |
| 1828. VIDEO OF BUTTONS PACKING UP SAGE HUMPHRIES BELONGINGS TO SEND TO CALIFORNIA AFTER MAY 25, 2017 | FRE 402 (Relevance) |
| 1829. VIDEO OF FABRICATION OF BUTTON SIGN – 2017 | FRE 402 (Relevance) |
| 1830. VIDEO OF FABRICATION OF BUTTON SIGN – 2017 | FRE 402 (Relevance) |
| 1831. VIDEO – BOOMERANG OF SAGE AND DUSTY PLAYING PING PONG AT ARTISAN WAY APARTMENT 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1832. VIDEO OF COSTAFABRICATIONS WEBSITE | FRE 402 (Relevance) |
| 1833. BOOMERANG OF SAGE AND DUSTY GREETING TAYLOR AT AIRPORT IN BOSTON – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1834. VIDEO OF DUSTY TAYLOR AND SAGE AT BREAKFAST IN LONG BEACH APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice). Plaintiffs object to the exhibit description as Sage is not visible in the video. |
| 1835. SNAP CHAT VIDEO OF DUSTY AND SAGE KISSING - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1836. VIDEO OF DUSTY AND SAGE IN CLASS AT BOSTON OPERA HOUSE – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1837. MONTAGE VIDEO OF SAGE HUMPHRIES PRACTICING BEFORE PERFORMACE – 2017 | No Objection |
| 1838. SNAP CHAT OF SAGE DUSTY AND TAYLOR ON AIRPLANE FROM LONG BEACH “BEST WEEKEND EVER” APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1839. VIDEO OF TAYLOR TAKING PHOTOS OF SAGE HUMPHRIES IN MAY OF 2017 AT ARTISAN WAY APARTMENT | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1840. SAGE AND DUSTY IN BED “FLOWER” SNAPCHAT VIDEO – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1841. VIDEO OF PHOTO OF SAGE DUSTY AND TAYLOR AT RESTAURANT WITH HUMPHRIES FAMILY FOR TAYLORS BIRTHDAY – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1842. VIDEO OF SAGE KISSING TAYLOR AT ARTISAN WAY APARTMENT -2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1843. VIDEO OF DUSTY AND TAYLOR WITH MICAH HUMPHRIES AT RESTAURANT IN LONG BEACH, CA – APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1844.. MARC RANDAZZA INTERVIEW WITH CBC | FRE 106/403 (Exhibit is selectively excerpted);FRE 402 (Relevance see also ECF No. 494 (explaining Katz's irrelevance)); FRE 403 (Prejudice); FRE 412 (Rape Shield Rule); Violates Existing Orders ECF 163 (Apr. 5, 2023 Hr. Tr. at 50:7–11 ("Mr. Katz may not be inquired into)) |
| 1845. SNAP CHAT VIDEO OF SAGE AND DUSTY IN BED – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1846. SNAP CHAT VIDEO OF SAGE SMOKING WEED SHE PURCHASED AT TROY APARTMENT – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice). Plaintiffs also object to the exhibit description as it describes facts not observable in the video. |
| 1847. VIDEO OF DUSTY AND SAGE AT ARTISAN WAY APARTMENT BEFORE PHOTO SHOOT TOGETHER – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1848. BOOMERANG OF SAGE HUMPHRIES AND TAYLOR AT JOSH ESTAFANI'S CAR SHOP BODEN AUTOHAUS IN ORANGE COUNTY, CA – APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1849. BOOMERANG OF SAGE HUMPHRIES, DUSTY AND TAYLOR AT JOSH ESTAFANI'S CAR SHOP BODEN AUTOHAUS IN ORANGE COUNTY, CA – APRIL 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1850. VIDEO OF SAGE HUMPHRIES, DUSTY AND TAYLOR WITH ERIC CHENEY AT JOSH ESTAFANI'S CAR SHOP BODEN AUTOHAUS IN ORANGE COUNTY, CA – APRIL 2017 | FRE 402 (Relevance). Additionally, Plaintiffs object to the exhibit description as Sage Humphries is not visible in the video. |
| 1851. SNAP CHAT VIDEO OF SAGE STROKING TAYLORS HAIR IN ARTISAN WAY APARTMENT - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1852. SNAPCHAT VIDEO OF SAGE AND TAYLOR BLOWING A FLOWER – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1853. SNAP CHAT VIDEO OF SAGE HUMPHRIES AT TROY APARTMENT – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1854. SNAPCHAT VIDEO BUBBLE FILTER OF SAGE AND DUSTY POSING WITH AIRSOFT GUNS – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1855. SNAP CHAT VIDEO OF SAGE AND DUSTY KISSING IN BED WITH TAYLOR – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1856. SNAP CHAT VIDEO OF DUSTY TAYLOR AND SAGE COOKING BREAKFAST AT TROY APARTMENT | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1857. SNAPCHAT VIDEO OF SAGE HUMPHRIES AT ARTISAN WAY APARTMENT WITH LIGHTER - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1858. BLACK AND WHITE VIDEO SNAP CHAT MONTAGE OF SAGE DUSTY AND TAYLOR RELATIONSHIP - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1859. BLACK AND WHITE SNAPCHAT VIDEO OF SAGE TAYLOR AND DUSTY AT ARTISAN WAY APARTMENT – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1860 SNAPCHAT VIDEO AT ARTISAN WAY OF SAGE AND TAYLOR ON COUCH – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1861. SNAPCHAT VIDEO AT ARTISAN WAY OF SAGE DUSTY AND TAYLOR ON COUCH – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1862. SNAPCHAT OF TAYLOR DUSTY AND SAGE WALKING TO BOSTON OPERA HOUSE WITH STARBUCKS – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1863. SNAPCHAT VIDEO OF SAGE AND TAYLOR WALKING TO BOSTON OPERA HOUSE WITH STARBUCKS – 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1864. VIDEO OF SAGE PLAYING PIANO AND SINGING AT ARTISAN WAY APARTMENT –MAY 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1865. SNAPCHAT VIDEO OF TAYLOR ON PHONE SEEKING HELP FOR SAGE – MAY 2017 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice). Plaintiffs also object to the exhibit description as it describes facts not observable in the video. |
| 1866.. SAGE HUMPHRIES VOICEMAIL LEFT ON TAYLOR'S PHONE – FAKE BREAKUP VOICEMAIL – JULY 10TH 2017 | FRE 402 (Relevance); FRE 403 (Prejudice). Plaintiffs also object to the exhibit description as it describes facts not discernible from the audio |
| 1867. SONG "ANGEL" SENT TO BUTTONS BY SAGE HUMPHRIES – JULY 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1868. RECORDED CALL BETWEEN DUSTY BUTTON AND BRYCE JACKSON LEE – OCT. 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1869. CALL WITH DETECTIVE CHAMPAGNE AND DEFENDANT DUSTY BUTTON | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1870.CALL WITH SPECIAL AGENT PICARIELLO AND DEFENDANT DUSTY BUTTON | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1871.SONG "DON'T EVER LEAVE ME" BY SAGE HUMPHRIES – JUNE 6, 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1872. CALL WITH EDSALL HILTY / DAWN ATKINS – OCT. 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1873. CALL WITH ATTORNEY FOR HANNAH BETTIS – OCT 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1874. VOICEMAIL FOR HANNAH BETTIS CALL – OCT 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1875. CALL WITH HANNAH BETTIS – OCT 2023 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1876. "I DON'T BLAME YOU" SONG FROM SAGE TO DEFENDANTS - 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1877. INVINCIBLE" SONG FROM SAGE TO TAYLOR 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1878. Song produced by Sage Humphries, written for and sent to the Buttons. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1879. Call with Julia Jacobs and Dusty Button. | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1880. VOICEMAIL FROM SAGE HUMPHRIES SUMMER 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1881. VOICEMAIL FROM SAGE HUMPHRIES SUMMER 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1882. VOICEMAIL FROM SAGE HUMPHRIES SUMMER 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1883. VOICEMAIL FROM SAGE HUMPHRIES SUMMER 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1884. VOICEMAIL FROM SAGE HUMPHRIES SUMMER 2017 | Plaintiffs cannot determine if this exhibit matches the description. It is an audio file that is entirely silent. |

| | |
|---|---|
| 1885. VOICEMAIL FROM SAGE HUMPHRIES SUMMER 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1886. Voicemail from Sage Humphries. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1887. Call with Katherine Thonis and Dusty Button. | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1888. Call with Katheryne Meyer. | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1889. Voicemail concerning Katheryne Meyer. | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1890. Call with Jordyn Brown. | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1891. Call concerning Madison Breshears through Tremaine Attorney Group. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1892. “Mr. Ferrari” song by Sage Humphries. | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1893. Song produced by Sage Humphries for the Buttons and sent by text message. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1894. Voicemail from Sage Humphries left on the Buttons' phone. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1895. "Sanctuary City" song sent by Sage Humphries for Defendants. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1896. Voicemail left by Sage Humphries. | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1897. VOICEMAIL FROM SAGE TO DEFENDANTS ON TAYLORS PHONE 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1898. VOICEMAIL FROM SAGE TO DEFENDANTS ON TAYLORS PHONE 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |

| | |
|---|---|
| 1899. VOICEMAIL FROM SAGE TO DEFENDANTS ON BUTTONS PHONE 2017 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1900. RECORDED CALL WITH BUTTONS AND MADISON BRESHEARS 2024 | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1901.RECORDED CALL BETWEEN LINDSEY RUFF AND DUSTY BUTTON | FRE 802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 1902. 911 CALL FROM MAY 28 2017 – BOSTON POLICE DEPARTMENT | No Objection |

| | |
|---|---|
| 1903. AUDIO OF DEPOSITION OF DANIELLE GUTIERREZ | FRE 106/403 (Exhibit is selectively excerpted). Further the audio is extremely unclear with background noise that obscurs any discerible audio; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1904. AUDIO OF DEPOSITION OF GINA MENICHINO | FRE 106/403 (Exhibit is selectively excerpted). Further the audio is extremely unclear with background noise that obscurs any discerible audio; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1905. AUDIO OF DEPOSITION OF [redacted] | FRE 106/403 (Exhibit is selectively excerpted). Further the audio is extremely unclear with background noise that obscurs any discerible audio; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1906.AUDIO OF DEPOSITION OF ROSEMARIE DEANGLEO | FRE 106/403 (Exhibit is selectively excerpted). Further the audio is extremely unclear with background noise that obscurs any discerible audio; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1907.EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1908. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1909. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1910. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1911. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1912. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1913. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1914. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1915. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1916. EXCERPT OF SAGE HUMPHRIES DEPOSITION VIDEO | FRE 106/403 (Exhibit is selectively excerpted). Further the video is unplayable and the audio extremely unclear; this is deposition testimony, not a trial exhibit; and this is not an efficient or valuable way to present deposition testimony at trial. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in this format or any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1917.DEPOSTION OF [redacted] (CUTS OF "I DON'T RECALL ETC) | FRE 106/403 (Exhibit is selectively excerpted); FRE 403 (Prejudice). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1918. FULL DEPOSITION OF SAGE HUMPHRIES DEPOSITION VIDEO PT 1 | FRE 106/403 (Exhibit is selectively excerpted). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1919. FULL DEPOSITION OF SAGE HUMPHRIES DEPOSITION VIDEO PT 2 | FRE 106/403 (Exhibit is selectively excerpted). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1920. FULL DEPOSITION OF SAGE HUMPHRIES DEPOSITION VIDEO PT 3 | FRE 106/403 (Exhibit is selectively excerpted). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1921. FULL DEPOSITION OF SAGE HUMPHRIES DEPOSITION VIDEO PT 4 | FRE 106/403 (Exhibit is selectively excerpted). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1922. FULL DEPOSITION OF [redacted] FIRST DEPOSITION PT 1 | FRE 106/403 (Exhibit is selectively excerpted). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |

| | |
|---|---|
| 1923. FULL DEPOSITION OF [redacted] FIRST DEPOSITION PT 2 | FRE 106/403 (Exhibit is selectively excerpted). Further this is deposition testimony, not a trial exhibit. To the extent the Buttons want to designate deposition testiony, the exhibit list is not the place to do so. Plaitiffs also object to any deposition testimony being presented in any format other than the final video or deposition transcripts recorded by an authorized stenographer and videographer. Plaintiffs' objections to Defendants' deposition designations are noted in Exhibit E. |
| 1924.EMAIL BETWEEN DUSTY BUTTON AND SLAWOMIR WOZNIAK FEB 2023 | FRE 402 (Relevance); FRE 802 (Hearsay) |
| 1925. EMAIL BETWEEN DUSTY BUTTON AND SLAWOMIR WOZNIAK FEB 2023 | FRE 402 (Relevance); FRE 802 (Hearsay) |
| 1926.BLUEBRINT OF APARTMENT | FRE 402 (Relevance) |
| 1927. MEZZO DESIGN LOFTS BLUEPRINT | FRE 402 (Relevance) |
| 1928. BUTTON'S MEZZO APARTMENT #336 PHOTO OF BEDROOM – 2014 | FRE 402 (Relevance) |
| 1929 BUTTON'S MEZZON APARTMENT #336 PHOTO OF LIVING ROOM - 2014 | FRE 402 (Relevance) |

| | |
|---|---|
| 1930. BUTTON'S MEZZON APARTMENT #336 PHOTO OF LIVING ROOM – 2014 | FRE 402 (Relevance) |
| 1931. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM – 2014 | FRE 402 (Relevance) |
| 1932. BUTTON'S MEZZO APARTMENT #336 PHOTO OF BEDROOM – 2014 | FRE 402 (Relevance) |
| 1933. BUTTON'S MEZZO APARTMENT #336 PHOTO OF LIVING ROOM – 2014 | FRE 402 (Relevance) |
| 1934. BUTTON'S MEZZO APARTMENT #336 PHOTO OF LIVING ROOM – 2014 | FRE 402 (Relevance) |
| 1935. BUTTON'S MEZZO APARTMENT #336 PHOTO OF LIVING ROOM – 2014 | FRE 402 (Relevance) |
| 1936. BUTTON'S MEZZO APARTMENT #336 PHOTO OF BEDROOM – 2014 | FRE 402 (Relevance) |
| 1937. BUTTON'S MEZZO APARTMENT #336 PHOTO OF LIVING ROOM – 2014 | FRE 402 (Relevance) |
| 1938. Photograph of the second bedroom in the Buttons' Mezzo apartment, Unit 336, in 2014. This exhibit is present in Defendants' set. | FRE 402 (Relevance) |
| 1939. BUTTON'S MEZZO APARTMENT #336 PHOTO OF BEDROOM – 2014 | FRE 402 (Relevance) |
| 1940. BUTTON'S MEZZO APARTMENT #336 PHOTO OF KITCHEN – 2014 | FRE 402 (Relevance) |

| | |
|---|---|
| 1941. PHOTO OF DUSTY AND TAYLOR IN MEZZO APARTMENT #336 – 2012 | FRE 402 (Relevance) |
| 1942. BUTTON'S MEZZO APARTMENT #336 PHOTO OF LIVING ROOM – 2013 | FRE 402 (Relevance) |
| 1943. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY – 2012 | FRE 402 (Relevance) |
| 1944. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY AND WORK PRODUCT – 2012 | FRE 402 (Relevance) |
| 1945. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY AND WORK PRODUCT – 2012 | FRE 402 (Relevance) |
| 1946. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY AND WORK PRODUCT – 2012 | FRE 402 (Relevance) |
| 1947. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY AND WORK PRODUCT – 2012 | FRE 402 (Relevance) |
| 1948. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY AND WORK PRODUCT – August, 19, 2014 – 7:50am | FRE 402 (Relevance) |
| 1949. BUTTON'S MEZZO APARTMENT #336 PHOTOS OF MEISTURWERK INVENTORY AND WORK PRODUCT – 2012 – August, 19, 2014 – 7:50am | FRE 402 (Relevance) |

| | |
|---|---|
| 1950. BUTTON'S MEZZO APARTMENT – PHOTO OF FLAG #336 - 2014 | FRE 402 (Relevance) |
| 1951. BUTTON'S MEZZO APARTMENT #336 PHOTO OF EMPTY APARTMENT FOR MOVE OUT DATE CONFIRMATION – LIVING ROOM – Oct. 3 2014 | FRE 402 (Relevance) |
| 1952. BUTTON'S MEZZO APARTMENT #336 PHOTO OF EMPTY APARTMENT FOR MOVE OUT DATE CONFIRMATION – LIVING ROOM – Oct. 3 2014 | FRE 402 (Relevance) |
| 1953. BUTTON'S MEZZO APARTMENT #336 PHOTO OF EMPTY APARTMENT FOR MOVE OUT DATE CONFIRMATION – LIVING ROOM – Oct. 3 2014 | FRE 402 (Relevance) |
| 1954. BUTTON'S MEZZO APARTMENT #336 PHOTO OF EMPTY APARTMENT FOR MOVE OUT DATE CONFIRMATION – BEDROOM – Oct. 3 2014 | FRE 402 (Relevance) |
| 1955. BUTTON'S MEZZO APARTMENT #336 PHOTO OF EMPTY APARTMENT FOR MOVE OUT DATE CONFIRMATION – BEDROOM – Oct. 3 2014 | FRE 402 (Relevance) |
| 1956. BUTTON'S MEZZO APARTMENT #336 PHOTO OF EMPTY APARTMENT FOR MOVE OUT DATE CONFIRMATION – BEDROOM – Oct. 3 2014 | FRE 402 (Relevance) |
| 1957. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM – OCT2014 | FRE 402 (Relevance) |
| 1958.. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM – MAY 2014 | FRE 402 (Relevance) |

| | |
|---|---|
| 1959. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM –(GUEST ROOM) - MAY 2014 | FRE 402 (Relevance) |
| 1960. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM – (GUEST BEDROOM) - DECEMBER 2013 | FRE 402 (Relevance) |
| 1961. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM (GUEST ROOM) – DECEMBER 2013 | FRE 402 (Relevance) |
| 1962. BUTTON'S MEZZO APARTMENT #336 PHOTO OF LIVING ROOM – DECEMBER 2013 | FRE 402 (Relevance) |
| 1963. BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM (GUEST ROOM) WITH BICYCLES – DECEMBER 2013 | FRE 402 (Relevance) |
| 1964. BUTTON'S MEZZO APARTMENT #336 BLACK AND WHITE PHOTO OF SECOND BEDROOM (GUEST ROOM) – DECEMBER 2013 – WITH BICYCLES | FRE 402 (Relevance) |
| 1965. BUTTON'S MEZZO APARTMENT #336 BLACK AND WHITE PHOTO OF SECOND BEDROOM (GUEST ROOM) – DECEMBER 2013 – WITH BICYCLES | FRE 402 (Relevance) |
| 1966. BUTTON'S MEZZO APARTMENT #336 BLACK AND WHITE PHOTO OF SECOND BEDROOM (GUEST ROOM) – DECEMBER 2013 – WITH BICYCLES | FRE 402 (Relevance) |
| 1967.BUTTON'S MEZZO APARTMENT #336 PHOTO OF SECOND BEDROOM (GUEST ROOM) – DECEMBER 2013 | FRE 402 (Relevance) |

| | |
|---|---|
| 1968.VIDEO WALK THROUGH OF BUTTON’S MEZZO APARTMENT #336 – EMPTIED FOR MOVE OUT, OCT 2014 | FRE 402 (Relevance) |
| 1969. VIDEO PAN OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1970. VIDEO PAN OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1971. VIDEO PAN OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1972. VIDEO PAN OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1973. VIDEO PAN OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1974. VIDEO PAN OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1975. VIDEO WALK THROUGH OF BUTTON’S MEZZO APARTMENT #336 – 2014 | FRE 402 (Relevance) |
| 1976. VIDEO WALK THROUGH OF BUTTON’S MEZZO APARTMENT #336 - 2014 | FRE 402 (Relevance) |
| 1977. BLUEPRINT OF BUTTON’S ARTISAN WAY APARTMENT #531 | FRE 402 (Relevance) |
| 1978. PHOTO OF HALLWAY LEADING TO BUTTON’S ARTISAN WAY APARTMENT #531 – SEPT. 2014 | FRE 402 (Relevance) |
| 1979. PHOTO OF HALLWAY LEADING TO BUTTON’S ARTISAN WAY APARTMENT #531 – SEPT. 2014 | FRE 402 (Relevance) |

| | |
|---|---|
| 1980. PHOTO OF DUSTY STANDING IN UNFINISHED AND INCOMPLETE #531 ARTISAN WAY APARTMENT ON DECEMBER 12, 2014 | FRE 402 (Relevance) |
| 1981. PHOTO OF OUTSIDE OF 445 ARTISAN WAY BUILDING – 2014 | FRE 402 (Relevance) |
| 1982. PHOTOS OF OUTSIDE OF 445 ARTISAN WAY BUILDING – 2014 | FRE 402 (Relevance); FRE 1006 (Compilation) |
| 1983. PHOTO OF BLUEPRINT OF 445 ARTISAN WAY APT. #531 | FRE 402 (Relevance) |
| 1984. PHOTO OF EMPTY BEDROOM IN #531 ARTISAN WAY APARTMENT BEFORE BUTTONS MOVE IN DATE – JAN. 21, 2015 | FRE 402 (Relevance) |
| 1985. VIDEO WALK THROUGH OF #531 ARTISAN WAY APARTMENT PRIOR TO MOVE IN – DEC. 12, 2014 | FRE 402 (Relevance) |
| 1986. VIDEO OF DUSTY TEACHING AT URBANITY ON JUNE 29, 2023 | No Objection |
| 1987. VIDEO OF DUSTY TEACHING AT URBANITY ON JUNE 29, 2023 | No Objection |
| 1988. VIDEO OF DUSTY TEACHING AT URBANITY ON JUNE 29, 2023 | No Objection |
| 1989. JANUARY 22, 2015 EMAIL FROM BETSI GRAVES TO [redacted] | No Objection |
| 1990. SCREENSHOT OF [redacted] LINKED IN PAGE | FRE 402 (Relevance) |
| 1991. SCREENSHOT OF [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |

| | |
|---|---|
| 1992. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 1993. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 1994. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 1995. PHOTO OF [redacted] AND HER FAMILY IN 2014 | FRE 402 (Relevance) |
| 1996. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 1997. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 1998. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 1999. SCREENSHOT OF MARCH 25, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2000. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2001. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2002. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2003. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |

| | |
|---|---|
| 2004. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2005. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2006. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2007. SCREENSHOT OF JUNE 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2008. SCREENSHOT OF JUNE 4, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2009. SCREENSHOT OF JULY 12, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2010. SCREENSHOT OF JULY 27, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2011. SCREENSHOT OF AUGUST 1, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | No Objection |
| 2012. SCREENSHOT OF OCT 3, 2014 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2013. SCREENSHOT OF JAN 17, 2015 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2014. SCREENSHOT OF FEB 5, 2015 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | No Objection |
| 2015. SCREENSHOT OF APRIL 9, 2015 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |

| | |
|---|---|
| 2016. SCREENSHOT OF MAY 15, 2015 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | FRE 402 (Relevance) |
| 2017. SCREENSHOT OF MAY 20, 2015 INSTAGRAM POST FROM [redacted] INSTAGRAM PAGE | No Objection |
| | |